## THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF RHODE ISLAND

IN RE UTGR, INC. D/B/A TWIN RIVER, ET AL.
CASE NUMBER 09-12418

---

## GENERAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' STATEMENTS OF FINANCIAL AFFAIRS AND SCHEDULES OF ASSETS AND LIABILITIES

---

### General

UTGR, Inc. and its affiliated debtors (the "Debtors"), have prepared unaudited Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Bankruptcy Schedules") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure. Although management has made reasonable efforts to ensure that the Bankruptcy Schedules are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation, subsequent information, or discovery may result in material changes to these Bankruptcy Schedules, and inadvertent errors or omissions may exist. Because the Bankruptcy Schedules contain unaudited information, they are subject to further review and potential adjustment. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Statements of Financial Affairs and Schedules of Assets and Liabilities (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Bankruptcy Schedules, and should be referred to and reviewed in connection with any review of the Bankruptcy Schedules. These Global Notes are in addition to the specific notes contained in the Debtors' Bankruptcy Schedules. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule (or Statement) and not to others does not exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules (or Statements), as appropriate.

### Description of the Cases and "As Of" Information Date

The Debtors filed their voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases") on June 23, 2009 (the "Petition Date"). The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On June 23, 2009, an order was entered directing procedural consolidation and joint administration of these Chapter 11 Cases. The information provided, except as otherwise noted, is as of the Petition Date.

### Confidentiality or Voluminous Parties

There may be instances within the Bankruptcy Schedules where names, addresses, or amounts have been left blank for one of the following reasons. Due to the nature of an agreement between a Debtor and a third party, concerns of confidentiality or concerns for the privacy of an

individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amount. Where directors, current employees, and former employees have been identified in the Bankruptcy Schedules, for privacy and confidentiality reasons, their personal addresses have not been set forth. Moreover, there are instances where certain claims or information relate to a large volume of third parties such that it would be too voluminous to list each third party and instead a general category is used to identify such third parties.

## Amendment

Reasonable efforts have been made to prepare and file complete and accurate Bankruptcy Schedules; however, inadvertent errors or omissions may exist. The Debtors reserve the right to amend the Bankruptcy Schedules in all respects as may be necessary or appropriate, including, but not limited to, the right to assert offsets or defenses to, or to dispute, any claim reflected on the Bankruptcy Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Bankruptcy Schedules shall constitute a waiver of the Debtors' rights with respect to these Chapter 11 Cases and specifically with respect to any issues involving substantive consolidation, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

## Recharacterization

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items listed in the Bankruptcy Schedules correctly. However, due to the complexity and size of the Debtors' businesses, the Debtors may have inadvertently incorrectly characterized, classified, categorized or designated certain items. The Debtors thus reserve their rights to recharacterize, reclassify, recategorize or redesignate items reported in the Bankruptcy Schedules at a later time as necessary or appropriate as additional information becomes available, including but not limited to, whether contracts listed herein were executory as of the Petition Date or remain executory postpetition.

## Totals

All totals that are included in the Bankruptcy Schedules represent totals of all the known amounts included on the Bankruptcy Schedules. It would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of the Debtors' property interests contained in the Schedules. Accordingly, to the extent any asset value is listed herein, unless otherwise indicated, net book values, rather than current market values, of the Debtors' interests in property are reflected on the Schedules. Unless otherwise indicated, (i) all asset amounts listed are as of June 23, 2009 or June 30, 2009, (ii) all customer claim amounts included on Schedule F are as of June 23, 2009 or June 30, 2009, and (iii) all other claim amounts are listed as of the Petition Date.

## Excluded Assets and Liabilities

The Debtors have excluded certain assets from the Bankruptcy Schedules which have a net book value of zero as well as prepaid expenses. These assets are not listed because there is most likely

2

no fair market value associated with these assets. The Debtors have excluded certain liabilities from the Bankruptcy Schedules, which include liabilities resulting from certain tax accruals, liabilities which have not been approved for payment, accruals for which invoices have not been received and interest outstanding which has not been approved for payment. In addition, intercompany receivables and payables between and amongst Debtor entities have been excluded. Certain "pass through" transactions have also been excluded.

## Undetermined Amounts

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

## Disputed, Contingent and/or Unliquidated Claims

Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated." Some of the Debtors' scheduled assets and liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "unknown" or "undetermined." Accordingly, the Bankruptcy Schedules may not completely reflect the ultimate aggregate amount of the Debtors' current assets and liabilities. Any failure to designate a claim on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated" or that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtors.

## Summary of Significant Reporting Policies

The preparation of the Bankruptcy Schedules required the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and the reported amounts of expenses during the reporting period. Actual results could differ from those estimates. Without prior notice, the Debtors may amend their Bankruptcy Schedules as they deem necessary and appropriate to reflect material changes, if any, which may arise during the pendency of these Chapter 11 Cases. In addition, the Debtors reserve the right to dispute or to assert offsets or defenses to any claim listed on the Bankruptcy Schedules.

Given the differences between the information requested in the Bankruptcy Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Bankruptcy Schedules do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

## Classifications

Listing a claim (i) on Schedule D as "secured," (ii) on Schedule E as "priority," or (iii) on Schedule F as "unsecured nonpriority," or listing a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant, or

3

a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.  In particular, the Debtors reserve the right to amend the Bankruptcy Schedules to recharacterize or reclassify any such contract or claim.

Intercompany claims can be characterized in many ways, including: (i) pari passu with all third-party debt, (ii) subordinated to all third-party debt but senior to common equity; or (iii) equity. The Debtors reserve all of their rights with respect to the intercompany balances listed on the Bankruptcy Schedules, including, but not limited to, the appropriate characterization of such intercompany balances.

## Schedule A–Real Property

Real property values listed for the Debtors on Schedule A are still being determined.  However, such values do not necessarily reflect the Debtors' views of the actual or market value of such property.

## Schedule B–Personal Property

Schedule B of the Schedules identifies such Debtor's direct ownership interests in subsidiaries, but it does not list any subsidiary in which the Debtor may have indirect ownership rights.  The Debtors listed the value of certain ownership interests as undetermined because the fair market value of such stock interests is dependent on numerous variables and factors and may differ significantly from the net book value.

The Debtors routinely perform manual counts of their inventories.  Inventory values are as of the dates indicated and are at cost.

## Schedule D–Creditors Holding Secured Claims

With respect to Schedule D, there is $1,000,000 that remains undrawn with respect to the Third Amended and Restated First Priority Credit Agreement dated as of August 23, 2005.

With respect to Schedule D for UTGR, Inc., mechanic's lien holder amounts are listed as undetermined for all parties with the exception of Dimeo Construction.  The amount listed as owing to Dimeo Construction, the general contractor, is the combined amount claimed by all mechanic's lien holders, including all sub-contractors.

## Schedule E–Creditors Holding Unsecured Priority Claims

The Bankruptcy Court authorized the Debtors to pay certain prepetition employee wages, salaries, benefits, and other obligations.  Accordingly, employee claims for prepetition amounts, which have been earned but have not been authorized for payment as of the time of the filing of the Bankruptcy Schedules, have been included on the appropriate Schedule or Statement.

## Schedule F–Creditors Holding Unsecured Nonpriority Claims

With respect to the claims listed on Schedule F, the Debtors reserve all of their rights, claims, and defenses with respect to the characterization of such amounts, including, but not limited to,

4

whether such amounts constitute property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code or property of the respective customer.

## Schedule G–Executory Contracts and Unexpired Leases

For purposes of the Schedules, the Debtors have only scheduled claims and executory contracts for which the Debtors may be contractually and/or directly liable.  No claims have been scheduled for a Debtor that may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a named party.  No claims or executory contracts have been scheduled where payments to third parties were made on a Debtor's behalf for administrative convenience or as a result of the cash management system of the Debtors.

While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth on Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.  The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.  In the ordinary course of business, the Debtors may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis.  Such contracts may not be included on Schedule G.  However, the Debtors reserve the right to assert that such agreements constitute executory contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements, or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases.  Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

## Statement 3b–Payments to Creditors

With respect to Statement question 3b, the Debtors are currently researching the correct contact information for certain creditors who received transfers in the 90 days prior to the Petition Date.

## Statement 3c–Payments to Insiders

With respect to Statement question 3c, the listing of a party as an insider is not intended to be nor shall it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense and all such rights, claims, and defenses are hereby reserved.

5

## Statement 14–Property Held for Another Person

In the ordinary course of business, the Debtors hold cash that is attributable to Video Lottery Terminal ("VLT") winnings, which are payable to the State of Rhode Island.  As of June 23, 2009, the Debtors held $0.7 million of such restricted cash.  The Debtors are also in possession of VLT machines, which are owned and maintained by the third parties listed on Statement 14 and the operation of which is governed by the State of the Rhode Island.

## Statement 18–Nature, Location, and Name of Business

With respect to Statement question 18, the Debtors have identified all businesses in which the Debtors have a direct ownership interest in more than 5% of the voting or equity securities. Indirect ownership rights, if any, are not listed.

## Statement 19d–Books, Records, and Financial Statements

With respect to SOFA question 19d, in the ordinary course of business, the Debtors may have provided financial information to banks, insurers, suppliers, regulatory agencies, rating agencies, and various other interested parties.  The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

6

# United States Bankruptcy Court
# District of Rhode Island

In re: UTGR, INC. DBA TWIN RIVER

Case No.  09-12418 (ANV)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11 or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | UNDETERMINED | | |
| B - Personal Property | Yes | 12 | $ 54,635,141.26 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 30 | | $ 563,718,370.36 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 499,443.83 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 25 | | $ 3,658,532.69 | |
| G - Executory Contracts and Unexpired Leases | Yes | 21 | | | |
| H - Codebtors | Yes | 49 | | | |
| I - Current Income of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| J - Current Expenditures of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| Total Number of Sheets of All Schedules - | | 143 | | | |
| Total Assets - | | | $ 54,635,141.26 | | |
| Total Liabilities - | | | | $ 567,876,346.88 | |

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend these schedules and statements from time to time and at any time to, among other things, correct errors and/or omissions, add or delete creditors, modify the amount and/or priority of claims, and identify claims as contingent, unliquidated, and/or disputed.

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claims in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND WIFE JOINT COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1636 OLD LOUISQUISSET PIKE - COMMERCIAL PROPERTY PARCEL ID 42-029.0 0.843 ACRES ACCOUNT NUMBER 21-03906-33 1636 OLD LOUISQUISSET PIKE LINCOLN RI 02865 USA | LEGAL | | UNDETERMINED | UNDETERMINED |
| LAND PARCEL ID 42-041.0 0.94 ACRES ACCOUNT NUMBER 21-03906-35 OLD LOUISQUISSET PIKE LINCOLN RI 02865 USA | LEGAL | | UNDETERMINED | UNDETERMINED |
| LAND & BUILDING PARCEL ID 42-030.0 0.531 ACRES ACCOUNT NUMBER 21-03906-34 1632 OLD LOUISQUISSET PIKE LINCOLN RI 02865 USA | LEGAL | | UNDETERMINED | UNDETERMINED |
| OLD LOUISQUISSET PIKE - COMMERCIAL PROPERTY PARCEL ID 42-025.0 6.73 ACRES ACCOUNT NUMBER 21-03906-32 OLD LOUISQUISSET PIKE LINCOLN RI 02865 USA | LEGAL | | UNDETERMINED | UNDETERMINED |

Subtotal: UNDETERMINED

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND WIFE JOINT COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| TWIN RIVER - COMMERCIAL PROPERTY - LAND<br>PARCEL ID 42-048.0<br>12.69 ACRES<br>ACCOUNT NUMBER 21-03906-36<br>TWIN RIVER ROAD<br>LINCOLN RI 02865<br>USA | LEGAL | | UNDETERMINED | UNDETERMINED |
| TWIN RIVER - COMMERCIAL PROPERTY - LAND<br>PARCEL ID 42-050.0<br>8.05 ACRES<br>ACCOUNT NUMBER 21-03906-37<br>TWIN RIVER ROAD<br>LINCOLN RI 02865<br>USA | LEGAL | | UNDETERMINED | UNDETERMINED |
| TWIN RIVER - COMMERCIAL PROPERTY - LAND & BLDG.<br>PARCEL ID 42-024.0<br>161.8 ACRES<br>ACCOUNT NUMBER 21-03906-31<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865<br>USA | LEGAL | | UNDETERMINED | UNDETERMINED |
| | | Subtotal: | UNDETERMINED | |
| | | Total: | UNDETERMINED | |

Schedule A Page 2

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's  initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H U S B A N D W I F E | C O M M U N I T Y | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 1. Cash on hand. | | SEE ATTACHED SCHEDULE B01 | | | $ 15,944,951.97 |
| 2. Checking, savings or other financial accounts, certficates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B02 | | | $ 6,065,590.78 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE B03 | | | $ 6,150.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | | |
| 6. Wearing apparel. | X | | | | |
| 7. Furs and jewelry. | X | | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c). | X | | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | | |

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | | | |
| 16. Accounts receivable. | | SEE ATTACHED SCHEDULE B16 | | | | $   8,393,115.88 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule A- Real Property. | X | | | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED SCHEDULE B23 | | | | UNDETERMINED |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE B25 | | | | $   170,753.00 |
| 26. Boats, motors, and accessories. | X | | | | | |

Schedule B Page 2

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND WIFE JOINT COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | $   5,737,651.42 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE ATTACHED SCHEDULE B29 | | $   17,775,431.28 |
| 30. Inventory. | | SEE ATTACHED SCHEDULE B30 | | $   541,496.93 |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

9 Continuation sheet(s) attached          Total:          $   54,635,141.26

Schedule B Page 3

# UTGR, INC DBA TWIN RIVER
# 09-12418 (ANV)

**B1. CASH ON HAND.**

| LOCATION NAME | ADDRESS1 | ADDRESS2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMT | DESCRIPTION | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CASH ON THE FLOOR | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 2,236,141.00 | CASH ON THE FLOOR | | | | |
| CASHIER BANKS | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 4,100,000.00 | CURRENCY | | | | |
| MAIN CAGE BANK | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 624,093.00 | CURRENCY | | | | |
| MAIN CAGE BANK | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 14,978.10 | COIN | | | | |
| MAIN CAGE BANK | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 102,300.00 | CASHIER BANKS | | | | |
| MAIN CAGE BANK | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 2,670.00 | MUTILATED CURRENCY | | | | |
| MAIN CAGE BANK | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 6,369.87 | CHECKS | | | | |
| MUTUEL MONEY ROOM | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 400,000.00 | CURRENCY | | | | |
| TWIN RIVER | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 3,437,400.00 | SRU'S - FLOOR | | | | |
| TWIN RIVER | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 3,425,000.00 | SRU'S - 2ND SET | | | | |
| TWIN RIVER | 100 TWIN RIIVER ROAD | | LINCOLN RI 02865 | USA | 1,596,000.00 | SRU'S - SPARE SET | | | | |

Subtotal: 15,944,951.97

Total: 15,944,951.97

Page 1

# UTGR, INC DBA TWIN RIVER
# 09-12418 (ANV)

**B2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMT | DESCRIPTION | OPENED |
|---|---|---|---|---|---|
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | CHECKING | 1639-457-7 | 495,736.96 | CONCENTRATION | OPEN |
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | CHECKING | 1118-854-5 | 0.00 | PURSE ACCOUNT | OPEN |
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | INVESTMENT | 1639-457-7 | 5,573,877.03 | OVERNIGHT SWEEP | OPEN |
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | CHECKING | 1639-453-4 | 0.00 | ZBA - ACCOUNTS PAYABLE | OPEN |
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | CHECKING | 1639-456-9 | -12,435.00 | ZBA - CAGE CHECKBOOK | OPEN |
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | SAVINGS | 2185-225-1 | 0.00 | UTILITY ESCROW | OPENED JULY 2009 |
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | CHECKING | 2185-222-7 | 0.00 | PAYROLL - WIRES | OPENED JULY 2009 |
| CITIZENS BANK OF RHODE ISLAND ONE CITIZENS PLAZA PROVIDENCE RI 02919 USA | CHECKING | 2185-224-3 | 0.00 | PAYROLL - CHECKS | OPENED JULY 2009 |
| FIRST TRADE UNION 1 HARBOR STREET BOSTON MA 02205 USA | CHECKING | 100109209 | 2,812.06 | BENEFITS | OPEN |
| JPMORGAN CHASE 505 FIFTH AVENUE NEW YORK NY 10017 USA | MONEY MARKET | 22022430 | 5,599.73 | BEAR STEARNS | OPEN |

Subtotal: 6,065,590.78

Total: 6,065,590.78

# UTGR, INC DBA TWIN RIVER
# 09-12418 (ANV)

**B3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMT | DESCRIPTION |
|---|---|---|---|---|
| DUNKIN DONUTS CENTER PROVIDENCE<br>ONE LASALLE SQUARE<br>PROVICENCE RI 02903<br>USA | SECURITY DEPOSIT | N/A | 5,000.00 | LUXURY SUITE DEPOSIT |
| INTERSPACE AIRPORT ADVERTISING<br>P.O. BOX 847247<br>DALLAS TX 75284<br>USA | SECURITY DEPOSIT | N/A | 1,150.00 | TF GREEN AD SPACE |

Subtotal: 6,150.00

Total: 6,150.00

# UTGR, INC. DBA TWIN RIVER
# 09-12418 (ANV)

**B16. ACCOUNTS RECEIVABLE.**

| TYPE OF RECEIVABLE | TOTAL AMT | DESCRIPTION | | | | |
|---|---|---|---|---|---|---|
| A/R - STATE GOVERNMENT | 7,161,917.00 | VLT COMMISSION RECEIVABLE | | | | |
| ACCOUNTS RECEIVABLE - PARIMUTUEL | 298,472.02 | PARIMUTUEL RECEIVABLE | | | | |
| ALLOWANCE OF DOUBTFUL ACCOUNTS | -293,970.79 | ALLOWANCE OF DOUBTFUL ACCOUNTS | | | | |
| CASH ADVANCE | 1,000.00 | T&E ADVANCE | | | | |
| CHILLER RENTAL - BACK CHARGE | 68,382.61 | RECEIVABLE FROM CONTRACTOR (DIMEO) | | | | |
| CREDIT CARD | 11,220.00 | CREDIT CARD RECEIVABLE | | | | |
| DOGMEN PICK & WIN | 14,400.00 | PARIMUTUEL RECEIVABLE | | | | |
| DOGMEN PROGRAMS | 19,950.00 | PARIMUTUEL RECEIVABLE | | | | |
| IGT SPARE PARTS | 9,307.64 | VLT EQUIPMENT RECEIVABLE | | | | |
| LEASE TENANT RENT | 32,710.00 | TENANT RENT RECEIVABLE | | | | |
| RETURNED CHECKS | 8,475.00 | NSF CHECKS | | | | |
| RETURNED CHECKS - CHECK GUARANTEE SERVICE | 153,279.00 | CHECK CASHING SERVICE RECEIVABLE | | | | |
| SALES TAX REFUND | 141,838.00 | SALES TAX REFUND | | | | |
| SLOT PROMO MONEY - GTECH | 85,321.60 | PROMOTIONAL RECEIVABLE | | | | |
| SLOT PROMO MONEY - IGT | 45,801.80 | PROMOTIONAL RECEIVABLE | | | | |
| SLOT PROMO MONEY - WMS | 52,344.80 | PROMOTIONAL RECEIVABLE | | | | |
| SUBWAY KITCHEN EQUIPMENT | 3,124.99 | TENANT RECEIVABLE / EQUIPMENT | | | | |
| TENANT RECEIVABLE AGREEMENT | 22,860.00 | TENANT RECEIVABLE / EQUIPMENT | | | | |
| TICKETMASTER | 185,648.00 | TICKET SALES RECEIVABLE | | | | |
| US BANK RECEIVABLE DUE - ATM FEES | 367,918.71 | ATM & CHECK CASHING COMMISSIONS | | | | |
| WMS- REIMBURSEMENT BALLY'S SPARE PARTS | 3,115.50 | VLT EQUIPMENT RECEIVABLE | | | | |

|  | Subtotal: | 8,393,115.88 |
|---|---|---|
|  | Total: | 8,393,115.88 |

# UTGR, INC DBA TWIN RIVER
# 09-12418 (ANV)

**B23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS.**

| TYPE | TOTAL AMT | DESCRIPTION | LICENSE # | REGULATING AUTHORITY | EXPIRATION DATE |
|---|---|---|---|---|---|
| INTANGIBLE | UNDETERMINED | MASTER VLT CONTRACT WITH STATE OF RHODE ISLAND | NA | STATE OF RHODE ISLAND | JULY 18, 2010 WITH THE OPTION TO RENEW FOR TWO ADDITIONAL 5 YEAR PERIODS |
| LICENSE | UNDETERMINED | LIQUOR LICENSE (CLASS B VICTUALER) | BV-07 | TOWN OF LINCOLN | 12/01/09 |
| LICENSE | UNDETERMINED | VICTUALLING FIRST CLASS | V-39 | TOWN OF LINCOLN | 11/30/09 |
| LICENSE | UNDETERMINED | VICTUALLING W/24 HOURS | V24-06 | TOWN OF LINCOLN | 11/30/09 |
| LICENSE | UNDETERMINED | ENTERTAINMENT LICENSE | E 05 | TOWN OF LINCOLN | 11/30/09 |
| LICENSE | UNDETERMINED | DANCE LICENSE | D 03 | TOWN OF LINCOLN | 11/30/09 |
| LICENSE | UNDETERMINED | FOOD BUSINESS LICENSE | FSV05349 | RI DEPT. OF HEALTH - OFFICE OF FOOD PROTECTION | 04/30/10 |
| LICENSE | UNDETERMINED | GREYHOUND RACING/PARI-MUTUEL LICENSE | 2005-1 | RI DEPT. OF BUSINESS REGULATION - DIVISION OF COMMERCIAL LICENSING AND RACING AND ATHLETICS | UNTIL SUSPENDED OR REVOKED |
| LICENSE | UNDETERMINED | VIDEO LOTTERY LICENSE | 2005-1 | RI DEPT. OF ADMINISTRATION - DIVISION OF LOTTERIES | UNTIL SUSPENDED OR REVOKED |
| LICENSE | UNDETERMINED | CIGARETTE DEALER'S LICENSE | 521669863 00 | RI DEPT. OF REVENUE - DIVISION OF TAXATION | 06/30/10 |
| LICENSE | UNDETERMINED | CHECK CASHING LICENSE | 20051978CC | RI DEPT. OF BUSINESS REGULATION - DIVISION OF BANKING | UNTIL SUSPENDED OR REVOKED |
| LICENSE | UNDETERMINED | OTHER BUSINESS LICENSE (AUTHORIZATION TO CONDUCCT THE ACTIVITY OF OFFERING VLT OPERATIONNS, LIVE/SIMULCASE BETTING, FOOD SERVICES/CONCESSIONS AND RI LOTTERY PRODDUCT OFFERING, IN CLUDING KENO TO CUSTOMERS IN CONNECTION WITH CHECK CASHING SERVICES) | 20051978CC | RI DEPT. OF BUSINESS REGULATION | UNTIL SUSPENDED OR REVOKED |
| LICENSE | UNDETERMINED | RADIO STATION LICENSE | 8120164 | FEDERAL COMMUNICATIONS COMMISSION | 03/11/13 |
| LICENSE | UNDETERMINED | PERMIT TO MAKE SALES AT RETAIL | 521669863 00 | RI DEPT. OF REVENUE - DIVISION OF TAXATION | 06/30/10 |
| LICENSE | UNDETERMINED | SPECIAL EVENT ENTERTAINMENT LICENSE | ISSUED BY EVENT | TOWN OF LINCOLN | BY EVENT |
| LICENSE | UNDETERMINED | LICENSE TO PERFORM PUBLICLY - AMERICAN SOCIETY OF COMPOSERS, AUTHORS & PUBLISHERS | UNKNOWN | NA | UNKNOWN |
| LICENSE | UNDETERMINED | MUSIC LICENSE FOR ALL VENUES EXCEPT EVENT CENTER - BMI | UNKNOWN | NA | UNKNOWN |

Subtotal: UNDETERMINED

Total: UNDETERMINED

# UTGR, INC. DBA TWIN RIVER
# 09-12418 (ANV)

### B25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION | YEAR | VIN | LICENSE PLATE NUMBER | |
|---|---|---|---|---|---|---|
| BUICK TERRAZA | 8,455.00 | VEHICLE | 2006 | 5GADX23L36D178146 | 714991 | |
| CHEVROLET TRAILBLAZER | 18,579.00 | VEHICLE | 2007 | 1GNDT13S172285907 | 796409 | |
| FORD | 290.00 | VEHICLE | 2002 | 1FTRF17212NA37115 | 188338 | |
| FORD | 392.00 | VEHICLE | 2003 | 1FTRE14253HC03207 | 258057 | |
| FORD | 8,657.00 | VEHICLE | 2003 | 3FDNF65283MB07862 | 049332 | |
| FORD | 17,368.00 | VEHICLE | 2004 | 1FDWF37S84E A68357 | 209483 | |
| FORD | 17,272.00 | VEHICLE | 2004 | 3FRNF65L44V589659 | 049321 | |
| FORD | 22,087.00 | VEHICLE | 2005 | 1FDXE45P75HB08844 | OB 535 | |
| FORD | 8,648.00 | VEHICLE | 2006 | 1FTNE24W46HA94511 | PZ 570 | |
| FORD | 11,335.00 | VEHICLE | 2006 | 1FDXE45P26HB20403 | SA 564 | |
| FORD F150 | 20,273.00 | VEHICLE | 2006 | FTPX04566KB53544 | 021063 | |
| FORD F250 | 37.00 | VEHICLE | 2000 | 1FTNF21L6YEB03723 | 027620 | |
| FORD F800 | 47.00 | VEHICLE | 1999 | 3FENF80C3XMA03406 | 012578 | |
| FORD RANGER | 37.00 | VEHICLE | 2000 | 1FTYR11X7YTA56277 | 177202 | |
| GMC | 9.00 | VEHICLE | 1992 | 1GTEG25K0N7500097 | 212115 | |
| GMC | 10,435.00 | VEHICLE | 2005 | 1GTHG39V251213998 | 044398 | |
| LINC NAVIGATOR | 623.00 | VEHICLE | 2004 | 5LMFU28R34LJ33880 | QD 42 | |
| MERC MOUNTAINIER | 373.00 | VEHICLE | 2004 | 4M2DU86W04ZJ43543 | XS 59 | |
| STARC 450 | 25,836.00 | VEHICLE | 2005 | 1FDXE4S45HA23352 | LM841 | |
| Subtotal: | 170,753.00 | | | | | |
| Total: | 170,753.00 | | | | | |

# UTGR, INC DBA TWIN RIVER
# 09-12418 (ANV)

**B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.**

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION | | | | |
|---|---|---|---|---|---|---|
| FURNITURE & FIXTURES | 5,737,651.42 | | | | | |
| Subtotal: | 5,737,651.42 | | | | | |
| Total: | 5,737,651.42 | | | | | |

# UTGR, INC DBA TWIN RIVER
# 09-12418 (ANV)

**B29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS**

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION | | | | |
|---|---|---|---|---|---|---|
| EDC | -927,040.00 | TAX CREDIT | | | | |
| EQUIPMENT | 8,737,991.00 | | | | | |
| EQUIPMENT - F & B | 2,336,592.00 | F & B | | | | |
| EQUIPMENT - I/T & COMMUNICATIONS | 5,011,150.00 | I/T & COMMUNICATIONS | | | | |
| EQUIPMENT - SURVEILLANCE | 2,210,979.00 | SURVEILLANCE | | | | |
| PROJECTS IN PROCESS | 405,759.28 | EQUIPMENT, IT, SECURITY EQUIPMENT) | | | | |
| Subtotal: | 17,775,431.28 | | | | | |
| Total: | 17,775,431.28 | | | | | |

# UTGR, INC DBA TWIN RIVER
# 09-12418 (ANV)

**B30. INVENTORY.**

| TYPE OF INVENTORY | TOTAL AMT | DESCRIPTION | | | | |
|---|---|---|---|---|---|---|
| BEVERAGE | 221,442.10 | F&B OUTLETS | | | | |
| FOOD | 86,983.72 | F&B OUTLETS | | | | |
| OTHER, LOTTERY TICKETS, EXCHANGE | 233,071.11 | SLOT PARTS, PARTS, WAREHOUSE F&B, OIL, RETAIL, TOBACCO, LOTTERY TICKETS, OTHER | | | | |
| Subtotal: | 541,496.93 | | | | | |
| Total: | 541,496.93 | | | | | |

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemption to which debtor is entitled under:

(Check one box)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

☐ 11 U.S.C. § 522 (b)(2)

☐ 11 U.S.C. § 522 (b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| NONE | | $ 0.00 | $ 0.00 |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion , if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| ADDISON CDO, LIMITED C/O PACIFIC INVESTMENT MANGAEMENT CO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 | X | | | | 06/23/09 FIRST LIEN | X | | | $    978,284.14 | UNDETERMINED |
| AERO MECHANICAL 10 LEAH STREET JOHNSTON RI 02919 | | | | | 06/23/09 LABOR, MATERIALS AND SERVICES PROVIDED FOR MISC. PLUMBING, HEATING AND/OR HVAC IMPROVEMENTS FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| AIM FLOATING RATE FUND INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $    887,867.02 | UNDETERMINED |
| AIMCO CLO, SERIES 2005-A 3075 SANDERS ROAD SUITE G3B NORTHBROOK IL 60062-7127 | X | | | | 06/23/09 FIRST LIEN | X | | | $    978,284.21 | UNDETERMINED |
| AIMCO CLO, SERIES 2006-A 3075 SANDERS ROAD SUITE G3B NORTHBROOK IL 60062-7127 | X | | | | 06/23/09 FIRST LIEN | X | | | $    2,465,448.92 | UNDETERMINED |

Subtotal:  $   5,309,884.29    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D / W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLSTATE LIFE INSURANCE CO 3075 SANDERS ROAD STE G4A NORTHBROOK IL 60062-7127 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 494,082.90 | UNDETERMINED |
| ARDEN ENGINEER CONSTRUCTORS 505 NARRAGANSETT PARK DR PAWTUCKET RI 02861 | | | | | 06/23/09 HEATING, VENTILATION AND AIR CONDITIONING SERVICES FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| ATLANTIS FUNDING LTD. INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,976,331.65 | UNDETERMINED |
| AVALON CAPITAL LTD. 3 INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 684,798.92 | UNDETERMINED |
| AVERY POINT CLO, LTD SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 449,362.01 | UNDETERMINED |
| AVERY POINT CLO, LTD SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,262,534.40 | UNDETERMINED |
| BALTIC FUNDING LLC C/O BANC OF AMERICA SECURITIES LLC 214 NORTH TRYON STREET CHARLOTTE NC 28255 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 6,845,529.36 | UNDETERMINED |
| BALTIC FUNDING LLC C/O BANC OF AMERICA SECURITIES LLC 214 NORTH TRYON STREET CHARLOTTE NC 28255 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 2,415,590.08 | UNDETERMINED |
| BELHURST CLO LTD INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,963,123.04 | UNDETERMINED |

Schedule D Page 2

Subtotal: $ 16,091,352.36   UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D | W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BISMARCK CBNA LOAN FUNDING LLC<br>181 WEST MADISON ST<br>SUITE 3200<br>CHICAGO IL 60602 | X | | | | | 06/23/09<br>FIRST LIEN | X | | | $ 494,082.90 | UNDETERMINED |
| BLACKROCK FLOATING RATE INC<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>FIRST LIEN | X | | | $ 2,418,214.02 | UNDETERMINED |
| BLACKROCK FLOATING RATE INC<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,500,000.00 | UNDETERMINED |
| BLACKROCK FUNDS - HY BOND PORT<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| BLACKROCK KELSO CAPTIAL<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| BLACKROCK LTD DURATION INC TRS<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>FIRST LIEN | X | | | $ 1,989,005.64 | UNDETERMINED |
| BLACKROCK SENIOR INCOME II<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>FIRST LIEN | X | | | $ 2,934,852.55 | UNDETERMINED |
| BLACKROCK SENIOR INCOME II<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,500,000.00 | UNDETERMINED |
| BLACKROCK SENIOR INCOME III<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>SECOND LIEN | X | | | $ 3,000,000.00 | UNDETERMINED |
| BLACKROCK SENIOR INCOME IV<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | | 06/23/09<br>FIRST LIEN | X | | | $ 2,450,651.26 | UNDETERMINED |

Schedule D Page 3

Subtotal:    $ 17,786,806.37    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKROCK SENIOR INCOME IV BLACKROCK FINANCIAL MANAGMENT 40 EAST 52ND STREET NEW YORK NY 10022 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,250,000.00 | UNDETERMINED |
| BLACKROCK SENIOR INCOME SERIES BLACKROCK FINANCIAL MANAGMENT 40 EAST 52ND STREET NEW YORK NY 10022 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| BLACKROCK SENIOR INCOME SERIES BLACKROCK FINANCIAL MANAGMENT 40 EAST 52ND STREET NEW YORK NY 10022 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 750,000.00 | UNDETERMINED |
| BLACKROCK SENIOR INCOME V BLACKROCK FINANCIAL MANAGMENT 40 EAST 52ND STREET NEW YORK NY 10022 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,500,000.00 | UNDETERMINED |
| BLACKROCK SR INCOME V BLACKROCK FINANCIAL MANAGMENT 40 EAST 52ND STREET NEW YORK NY 10022 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 988,165.85 | UNDETERMINED |
| BLT 2009-1, LTD. INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,297,485.56 | UNDETERMINED |
| BOSTON HARBOR CLO 2004-1, LTD C/O PUTNAM INVESTMENTS ONE INTERNATIONAL PLACE 40TH FLOOR BOSTON MA 02110 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 494.09 | UNDETERMINED |
| BOSTON INCOME PORTFOLIO EATON VANCE MANAGEMENT 255 STATE STREET HIGH YIELD DEPARTMENT, 8TH FLOOR BOSTON MA 02109 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 8,520,000.00 | UNDETERMINED |
| BRENTWOOD CLO LTD. HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |

Schedule D Page 4

Subtotal: $ 17,272,595.57 UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D | W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIDGEPORT CLO II LTD. DEERFIELD CAPITAL MANAGEMENT ONE O'HARE CENTRE 6250 N RIVER ROAD ROSEMONT IL 60018 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 4,367,728.39 | UNDETERMINED |
| BRIDGEPORT CLO LTD. DEERFIELD CAPITAL MANAGEMENT ONE O'HARE CENTRE 6250 N RIVER ROAD ROSEMONT IL 60018 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 774,063.23 | UNDETERMINED |
| BURR RIDGE CLO PLUS LTD. DEERFIELD CAPITAL MANAGEMENT ONE O'HARE CENTRE 6250 N RIVER ROAD ROSEMONT IL 60018 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| CALYON NEW YORK BRANCH 515 S. FLOWER STREET SUITE 2200 LOS ANGELES CA 90071 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 15,202,799.95 | UNDETERMINED |
| CARLYLE HIGH YLD PART IV 520 MADISON 41ST FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 1,809,825.74 | UNDETERMINED |
| CARLYLE HIGH YLD PTR VII 520 MADISON 41ST FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 1,565,254.67 | UNDETERMINED |
| CASTLE HILL I-INGOTS, LTD. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 4,444,769.50 | UNDETERMINED |
| CASTLE HILL I-INGOTS, LTD. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 2,818,766.79 | UNDETERMINED |
| CASTLE HILL II-INGOTS, LTD. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 2,302,802.56 | UNDETERMINED |

Schedule D Page 5

Subtotal: $ 34,274,176.69  UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D / W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTLE HILL II-INGOTS, LTD. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,541,270.09 | UNDETERMINED |
| CASTLE HILL III CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,451,528.01 | UNDETERMINED |
| CASTLE HILL III CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 695,752.88 | UNDETERMINED |
| CAVALRY CLO I, LTD REGIMENT CAPITAL 222 BERKELEY ST 12TH FLOOR BOSTON MA 02116 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 4,921,065.86 | UNDETERMINED |
| CENT CDO 10 LIMITED RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 568,195.34 | UNDETERMINED |
| CENT CDO 12 LIMITED RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,385,302.38 | UNDETERMINED |
| CENT CDO 14 LIMITED RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,979,519.86 | UNDETERMINED |
| CENT CDO XI LIMITED RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,780,477.19 | UNDETERMINED |
| CENTAURUS LOAN TRUST NOMURA 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 294,947.52 | UNDETERMINED |
| CENTURION CDO 8 LIMITED RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,820,226.43 | UNDETERMINED |

Schedule D Page 6

Subtotal:  $ 19,438,285.56   UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTURION CDO 9 LIMITED RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 3,270,237.15 | UNDETERMINED |
| CENTURION CDO III, LIMITED RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 777,508.81 | UNDETERMINED |
| CENTURION CDO VI LTD. RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,536,664.51 | UNDETERMINED |
| CENTURION CDO VII RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,531,657.07 | UNDETERMINED |
| CENTURY DRYWALL 1992 LOUISQUISSET PIKE LINCOLN RI 02865 | | | | | 06/23/09 INSTALLATION OF DRYWALL, METAL FRAMING, PAINTING, STUCCO ETC PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| CHAMPLAIN CLO, LTD. INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 293,485.24 | UNDETERMINED |
| CHARTER VIEW PORTFOLIO INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 948,935.67 | UNDETERMINED |
| CHATHAM LIGHT II CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 502,111.49 | UNDETERMINED |
| CHATHAM LIGHT II CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 468,001.34 | UNDETERMINED |

Schedule D Page 7

Subtotal: $ 9,328,601.28          UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D / W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| CIT LENDING SERVICES CORP 44 WHIPPANY ROAD MORRISTOWN NJ 07960 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 7,351,953.81 | UNDETERMINED |
| CIT LENDING SERVICES CORP 44 WHIPPANY ROAD MORRISTOWN NJ 07960 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 4,054,079.99 | UNDETERMINED |
| CIT TECHNOLOGIES CORPORATION 2285 FRANKLIN ROAD BLOOMFIELD HILLS MI 48303 | | | | | 06/23/09 COPIERS FINANCING THROUGH CITIZENS BANK / RBS ASSET FINANCE | | | X | UNDETERMINED | UNDETERMINED |
| CLEAR LAKE CLO, LTD. JEFFERIES CAPITAL MANAGEMENT, INC. 11100 SANTA MONICA BLVD 11TH FLOOR LOS ANGELES CA 90025 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,470,414.61 | UNDETERMINED |
| CLYDESDALE CLO 2003, LTD. NOMURA 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 914,053.42 | UNDETERMINED |
| CLYDESDALE CLO 2004, LTD. NOMURA 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 914,053.42 | UNDETERMINED |
| CLYDESDALE CLO 2005, LTD. NOMURA 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,356,750.71 | UNDETERMINED |
| CLYDESDALE CLO 2006, LTD. NOMURA 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,828,106.78 | UNDETERMINED |
| CLYDESDALE STRATEGIC CLO I, LT NOMURA 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 592,899.52 | UNDETERMINED |

Schedule D Page 8

Subtotal: $ 20,482,312.26    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D / W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| CONFLUENT 3 LIMITED ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,570,419.36 | UNDETERMINED |
| CONFLUENT 3 LIMITED MORGAN STANLEY INVESTMENT MANAGEMENT ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 2,166,666.67 | UNDETERMINED |
| CROCE ELECTRIC COMPANY C/O VISCONTI & BOREN, LTD. GIRARD R. VISCONTI 55 DORRANCE STREET PROVIDENCE RI 02903 | | | | | 06/23/09 FABRICATION, LABOR AND MATERIALS, TOOLS, APPLIANCES AND EQUIPMENT IN RELATION TO ELECTRICAL WORK PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| CUMBERLAND II CLO LTD. DEERFIELD CAPITAL MANAGEMENT ONE O'HARE CENTRE 6250 N RIVER ROAD ROSEMONT IL 60018 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| CUSTOM DRYWALL C/O VISCONTI & BOREN, LTD. GIRARD R. VISCONTI 55 DORRANCE STREET PROVIDENCE RI 02903 | | | | | 06/23/09 LABOR AND MATERIALS IN CONNECTION W/THE FABRICATION, LABOR AND MATERIALS, TOOLS, APPLIANCES, EQUIIPMENT IN RELATION TO METAL STUD, DRYWALL AND ACOUSTICAL CEILING WORK PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| DELTA MECHANICAL C/O PANNONE LOPES & DEVEREAUX, LLC WILLIAM E. O'GARA, ESQ. 317 IRON HORSE WAY SUITE 301 PROVIDENCE RI 02903 | | | | | 06/23/09 LABOR, MATERIALS AND SERVICES TO INSTALL AND COMPLETE CERTAIN HVAC IMPROVEMENTS. | X | X | X | UNDETERMINED | UNDETERMINED |
| DEUTSCHE BANK, AG NY BRANCH 31 W. 52ND STREET NEW YORK NY 10019 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 17,229,839.95 | UNDETERMINED |
| DIAMOND LAKE CLO, LTD. JEFFERIES CAPITAL MANAGEMENT, INC. 11100 SANTA MONICA BLVD 11TH FLOOR LOS ANGELES CA 90025 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |

Schedule D Page 9

Subtotal: $ 23,933,376.05   UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D / W I F E / J O I N T / C O M M U N I T Y | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DIMEO CONSTRUCTION CO. 160 WESTMINSTER STREET, SUITE 400 PROVIDENCE RI 02903 | | | | 06/23/09 LABOR, MATERIALS AND SERVICES PROVIDED TO COMPLETELY FURNISH AND INSTALL NEW BUILDINGS, EXISTING-BUILDING ADDITIONS, EXISTING-BUILDING RENOVATIONS, SITEWORK AND PARKING FOR THE TWIN RIVER PROJECT. | X | X | X | $ 2,940,455.07 | UNDETERMINED |
| DIVERSIFIED CREDIT PORTFOLIO L INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | 06/23/09 FIRST LIEN | X | | | $ 1,230,266.49 | UNDETERMINED |
| EASTLAND CLO, LTD. HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | | 06/23/09 FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| EATON VANCE COLLECTIVE EATON VANCE MANAGEMENT 255 STATE STREET HIGH YIELD DEPARTMENT, 8TH FLOOR BOSTON MA 02109 | X | | | 06/23/09 SECOND LIEN | X | | | $ 10,000.00 | UNDETERMINED |
| FAIRWAY LOAN FUNDING COMPANY C/O PACIFIC INVESTMENT MANGAEMENT CO 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 | X | | | 06/23/09 FIRST LIEN | X | | | $ 2,460,532.95 | UNDETERMINED |
| FLOATING RATE SR LN FD FKA WB C/O GOLUB CAPITAL SUITE 800 CHICAGO 60606 | X | | | 06/23/09 FIRST LIEN | X | | | $ 1,976,331.65 | UNDETERMINED |
| FOOTHILL CLO I, LTD WELLS FARGO FOOTHILL 2450 COLORADO AVE., SUITE 3000 WEST SANTA MONICA CA 90404 | X | | | 06/23/09 FIRST LIEN | X | | | $ 2,470,414.61 | UNDETERMINED |
| FOREST CREEK CLO, LTD. DEERFIELD CAPITAL MANAGEMENT ONE O'HARE CENTRE 6250 N RIVER ROAD ROSEMONT IL 60018 | X | | | 06/23/09 FIRST LIEN | X | | | $ 774,063.24 | UNDETERMINED |

Schedule D Page 10

Subtotal: | $ 12,850,229.87 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D | W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FOXE BASIN CLO 2003, LTD. C/O GSO CAPITAL PARTNERS 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 1,729,290.21 | UNDETERMINED |
| GALAXITE MASTER UNIT TRUST BLACKROCK FINANCIAL MANAGMENT 40 EAST 52ND STREET NEW YORK NY 10022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| GALAXY CLO 2003-1, LTD AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067-6022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 1,500,000.00 | UNDETERMINED |
| GALAXY III CLO, LTD AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067-6022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 1,500,000.00 | UNDETERMINED |
| GALAXY IV CLO, LTD. AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067-6022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 750,000.00 | UNDETERMINED |
| GALAXY V CLO, LTD. AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 1,956,568.35 | UNDETERMINED |
| GALAXY V CLO, LTD. AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067-6022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| GALAXY VI CLO, LTD. AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| GALAXY VII CLO, LTD. AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 1,482,248.75 | UNDETERMINED |

Schedule D Page 11

Subtotal: $ 11,406,273.17 UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D | W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GALAXY VII CLO, LTD. AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067-6022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| GALE FORCE 1 CLO, LTD. C/O GSO CAPITAL PARTNERS 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 2,934,852.55 | UNDETERMINED |
| GALE FORCE 1 CLO, LTD. GSO CAPITAL PARTNERS 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 2,000,000.00 | UNDETERMINED |
| GALE FORCE 2 CLO, LTD. GSO CAPITAL PARTNERS 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| GENESIS CLO 2007-1 LTD DEUTSCHE ASSET MANAGEMENT 60 WALL STREET 26TH FLOOR NEW YORK NY 10154 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 3,615,404.58 | UNDETERMINED |
| GRAND CENTRAL ASSET PFV 181 WEST MADISON ST SUITE 3200 CHICAGO IL 60602 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 4,110,267.84 | UNDETERMINED |
| GRAND CENTRAL ASSET PFV SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 1,647,019.48 | UNDETERMINED |
| GRAND CENTRAL ASSET SSS SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 10,900,000.00 | UNDETERMINED |
| GRAYSON CLO, LTD. HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 1,482,248.75 | UNDETERMINED |

Schedule D Page 12

Subtotal: $ 28,668,077.41    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| GREYROCK CDO LTD. C/O ALADDIN CAPITAL MANAGEMENT SIX LANDMARK SQUARE STAMFORD CT 06901 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,408,654.06 | UNDETERMINED |
| H.W. ELLIS PAINTING COMPANY C/O LITTLE, MEDEIROS, KINDER, ET AL. CHRISTOPHER H. LITTLE MICHAEL D. WILLIAMS 72 PINE STREET PROVIDENCE RI 02903 | | | | | 06/23/09 PAINTING WORK INCLUDING INSTALLATION OF WALLPAPER PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| HAMLET II LTD OCTAGON CREDIT INVESTORS LLC 52 VANDERBILT AVENUE 18TH FLOOR NEW YORK NY 10017 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| HARBOURVIEW CLO 2006-1 OPPENHEIMERFUNDS, INC. 6803 SOUTH TUSCAN WAY ENGLEWOOD CO 80112 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,964,497.52 | UNDETERMINED |
| HARCH CLO II LIMITED C/O HARCH CAPITAL MANAGEMENT, INC. 621 NW 53RD ST, SUITE 620 BOCA RATON FL 33487 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,447,478.70 | UNDETERMINED |
| HIGH INCOME OPS PORTFOLIO EATON VANCE MANAGEMENT 255 STATE STREET HIGH YIELD DEPARTMENT, 8TH FLOOR BOSTON MA 02109 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 5,410,000.00 | UNDETERMINED |
| HIGHLAND LN FUNDING V LTD HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| HUDSON STRAITS CLO 2004, LTD GSO CAPITAL PARTNERS 280 PARK AVENUE 11TH FLOOR NEW YORK NY 10017 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| IGXG MANAGEMENT LLC SR K STANFIELD CAPITAL PARTNERS 430 PARK AVE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,010,917.84 | UNDETERMINED |

Schedule D Page 13

Subtotal: $ 17,241,548.12    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| J.L. MARSHALL  & SONS<br>C/O LAW OFFICES OF MICHAEL A. KELLY<br>MICHAEL A. KELLY & JOSEPH P.<br>PEMANTELL<br>128 DORRANCE STREET<br>SUITE 300<br>PROVIDENCE RI 02903 | | | | | 06/23/09<br>LABOR AND MATERIALS FOR CAST-IN-PLACE CONCRETE FOUNDATION WORK AND CONCRETE SLAB ON GRADE AND METAL DECK FLATWORK PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| JPMORGAN CHASE BANK N.A.<br>270 PARK AVENUE<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 17,229,839.95 | UNDETERMINED |
| KATONAH III, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 1,242,239.05 | UNDETERMINED |
| KATONAH III, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,522,106.38 | UNDETERMINED |
| KATONAH IV, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 223,160.68 | UNDETERMINED |
| KATONAH IV, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,703,953.67 | UNDETERMINED |
| KATONAH IX CLO LTD<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| KATONAH IX CLO LTD<br>KATONAH DEBT ADVISORS<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| KATONAH V, LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 | X | | | | 06/23/09<br>FIRST LIEN | X | X | | $ 176,091.16 | UNDETERMINED |

Schedule D Page 14

Subtotal: | $ 23,585,556.75 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| KATONAH VII CLO LTD. 295 MADISON AVE 6TH FLOOR NEW YORK NY 10017 | X | | 06/23/09 FIRST LIEN | X | | | $ 489,142.08 | UNDETERMINED |
| KATONAH VII CLO LTD. KATONAH DEBT ADVISORS 295 MADISON AVE 6TH FLOOR NEW YORK NY 10017 | X | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| KATONAH VIII CLO LTD. KATONAH DEBT ADVISORS 295 MADISON AVE 6TH FLOOR NEW YORK NY 10017 | X | | 06/23/09 SECOND LIEN | X | | | $ 1,500,000.00 | UNDETERMINED |
| KENNETH CASTELUCCI & ASSOCIATES C/O SHECHTMAN HALPERIN SAVAGE, LLP RANDALL L. SOUZA 1090 MAIN STREET PAWTUCKET RI 02860 | | | 06/23/09 LABOR, MATERIALS, FABRICATION AND INSTALLATION OF GRANITE AND STONE WORK PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| LANDMARK IX CDO LTD C/O ALADDIN CAPITAL MANAGEMENT LLC SIX LANDMARK SQUARE STAMFORD CT 06901 | X | | 06/23/09 FIRST LIEN | X | | | $ 1,378,490.81 | UNDETERMINED |
| LATITUDE CLO I C/O LUFKIN ADVISORS 1065 E. HILLSDALE BLVD. SUITE 228 FOSTER CITY CA 94404 | X | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| LATITUDE CLO III, LTD. C/O LUFKIN ADVISORS 1065 E. HILLSDALE BLVD. SUITE 228 FOSTER CITY CA 94404 | X | | 06/23/09 FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| LEGERE GROUP, LTD. C/O JOSEPH R. REALE, LTD. JOSEPH J. REALE JR. 30 KENNEDY PLAZA SUITE 400 PROVIDENCE RI 02903 | | | 06/23/09 LABOR, MATERIALS AND INSTALLATION OF MILLWORK PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| LIBERTY CLO, LTD. HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | 06/23/09 FIRST LIEN | X | | | $ 8,804,557.60 | UNDETERMINED |

Schedule D Page 15

Subtotal: $ 15,138,640.56 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| LIMEROCK CLO I<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 1,924,947.06 | UNDETERMINED |
| LOAN FUNDING III (DELAWARE)LLC<br>C/O PACIFIC INVESTMENT MANAGEMENT CO<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| LOAN FUNDING IX LLC<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 293,485.24 | UNDETERMINED |
| LOAN FUNDING XI LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 478,201.40 | UNDETERMINED |
| LOAN FUNDING XI LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 2,436,512.30 | UNDETERMINED |
| LONG GROVE CLO, LIMITED<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 774,063.24 | UNDETERMINED |
| LOUISIANA STATE EMPLOYEES' RET<br>2 WORLD FINANCIAL CENTER<br>BUILDING B, 17TH FLOOR<br>NEW YORK NY 10281 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,465,000.00 | UNDETERMINED |
| MAGNETITE ASSET INVESTORS III,<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| MAGNETITE ASSET INVESTORS III,<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |

Schedule D Page 16

Subtotal: $ 9,828,777.66    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| MAGNETITE V CLO, LIMITED<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| MAGNETITE V CLO, LIMITED<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| MARKET SQUARE CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| MARQUETTE PARK CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 774,063.23 | UNDETERMINED |
| MAYPORT CLO LTD.<br>C/O PACIFIC INVESTMENT MANAGTEMENT<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| MERRILL LYNCH CAPITAL CORP<br>4 WORLD FINANCIAL CENTER<br>22ND FLOOR<br>NEW YORK NY 10080 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 17,229,839.95 | UNDETERMINED |
| MERRILL LYNCH CAPITAL CORPORATION<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 10281 | | | | | 06/23/09<br>UCC LIEN HOLDER | | | | UNDETERMINED | UNDETERMINED |
| MERRILL LYNCH CREDIT PROD, LLC<br>4 WORLD FINANCIAL CENTER<br>NORTH TOWER - 17TH FL<br>NEW YORK NY 10080 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 2,035,000.18 | UNDETERMINED |
| MISSOURI ST EMPLOYEES RETIRE<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| MISSOURI ST EMPLOYEES RETIRE<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |

Schedule D Page 17

Subtotal: $ 25,461,921.85  UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D / W I F E / J O I N T / C O M M U N I T Y | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY INV MGMT CROTON ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | 06/23/09 FIRST LIEN | X | | | $ 318,089.41 | UNDETERMINED |
| MORGAN STANLEY PRIME INCOME TR ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | 06/23/09 FIRST LIEN | X | | | $ 2,612,510.48 | UNDETERMINED |
| MORGAN STANLEY PRIME INCOME TR MORGAN STANLEY INVESTMENT MANAGEMENT ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | 06/23/09 SECOND LIEN | X | | | $ 2,333,333.33 | UNDETERMINED |
| MOSELLE CLO S.A. INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| MSIM PECONIC BAY, LTD. ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | 06/23/09 FIRST LIEN | X | | | $ 1,996,463.52 | UNDETERMINED |
| MT. WILSON CLO, LTD. 385 EAST COLORADO BLVD PASADENA CA 91101 | X | | | 06/23/09 FIRST LIEN | X | | | $ 2,944,734.21 | UNDETERMINED |
| NAUTIQUE FUNDING LTD. INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | 06/23/09 FIRST LIEN | X | | | $ 1,959,845.69 | UNDETERMINED |
| NCRAM SENIOR LOAN 2005 NOMURA 2 WORLD FINANCIAL CENTER BUILDING B 17TH FLOOR NEW YORK NY 10281 | X | | | 06/23/09 FIRST LIEN | X | | | $ 1,178,375.34 | UNDETERMINED |
| NORTHEAST STEEL CORPORATION C/O VISCONTI & BOREN, LTD. DAVID M. CAMPBELL 55 DORRANCE STREET PROVIDENCE RI 02903 | | | | 06/23/09 LABOR AND MATERIALS IN CONNECTION W/THE FABRICATION, LABOR AND MATERIALS, TOOLS, APPLIANCES, EQUIPMENT IN REELATION TO STRUCTURAL STEEL, JOISTS AND DECKING PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |

Schedule D Page 18

Subtotal:    $ 14,321,636.19    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| OCTAGON INV PRTS V<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| OCTAGON INV PRTS VI<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| OCTAGON INV PRTS VII<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 750,000.00 | UNDETERMINED |
| OCTAGON INV PRTS VIII<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 750,000.00 | UNDETERMINED |
| OCTAGON INV PRTS X<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 750,000.00 | UNDETERMINED |
| OPPENHEIMER SENIOR FLOATING RA<br>OPPENHEIMERFUNDS, INC.<br>6803 SOUTH TUSCAN WAY<br>ENGLEWOOD CO 80112 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 7,875,681.72 | UNDETERMINED |
| OPPENHEIMER SENIOR FLOATING RA<br>6803 SOUTH TUCSON WAY<br>ENGLEWOOD CO 80112-3924 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 8,000,000.00 | UNDETERMINED |
| PLYMOUTH COUNTY RETIREMENT<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 50,000.00 | UNDETERMINED |
| POTENTIAL CLO I, LTD.<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |

Schedule D Page 19

Subtotal: | $ 20,175,681.72 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| PROSPECT FUNDING I, LLC SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,586,844.78 | UNDETERMINED |
| PROSPECT FUNDING I, LLC SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 6,206,798.36 | UNDETERMINED |
| QUALCOMM GLOBAL TRADING ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 3,558,585.17 | UNDETERMINED |
| RACE POINT CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 405,595.53 | UNDETERMINED |
| RACE POINT CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 251,395.24 | UNDETERMINED |
| RACE POINT II CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 484,606.09 | UNDETERMINED |
| RACE POINT II CLO, LIMITED SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,533,831.30 | UNDETERMINED |
| RACE POINT III CLO SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 629,085.78 | UNDETERMINED |
| RACE POINT III CLO SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 107,826.28 | UNDETERMINED |
| RACE POINT IV CLO, LTD. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,181,192.38 | UNDETERMINED |

Schedule D Page 20

Subtotal: $ 16,945,760.91 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| RACE POINT IV CLO, LTD. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 169,514.09 | UNDETERMINED |
| REGIMENT CAPITAL, LTD. C/O REGIMENT CAPITAL ADVISORS, LLC 222 BERKELEY ST 12TH FLOOR BOSTON MA 02116 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 10,500,000.00 | UNDETERMINED |
| RHODE ISLAND WELDING & FABRICATING CO. C/O VISCONTI & BOREN, LTD. GIRARD R. VISCONTI 55 DORRANCE STREET PROVIDENCE RI 02903 | | | | | PROVIDED LABOR, EQUIPMENT AND MATERIALS TO DIMEO FOR THE CONSTRUCTION OF THE TWIN RIVER PROJECT | X | X | X | UNDETERMINED | UNDETERMINED |
| RIVERSOURCE STRAT ALLOC SERIES RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 262,899.82 | UNDETERMINED |
| ROCKWALL CDO II HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,976,331.66 | UNDETERMINED |
| ROCKWALL CDO LTD HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| ROSEMONT CLO, LTD. DEERFIELD CAPITAL MANAGEMENT ONE O'HARE CENTRE 6250 N RIVER ROAD ROSEMONT IL 60018 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 774,063.23 | UNDETERMINED |
| RYAN ELECTRIC CONSTRUCTION INC LAWRENCE RYAN 100 MINNESOTA AVE. WARWICK RI 02888 | | | | | 06/23/09 ELECTRICAL LABOR AND MATERIALS FOR VARIOUS SUB-PROJECTS PROVIDED TO DIMEO FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| SAGAMORE CLO LTD. INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 195,656.84 | UNDETERMINED |

Schedule D Page 21

Subtotal: $ 14,856,749.85   UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E J O I N T C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| SALOMON BROTHERS VARIABLE 399 PARK AVE NEW YORK NY 10022 | X | | 06/23/09 SECOND LIEN | X | | | $ 750,000.00 | UNDETERMINED |
| SAN GABRIEL CLO 1 LTD C/O CHURCHILL PACIFIC ASSET MGMT. 601 S FIGUEROA SUITE 3600 LOS ANGELES CA 90017 | X | | 06/23/09 FIRST LIEN | X | | | $ 1,959,038.61 | UNDETERMINED |
| SANKATY CREDIT OPP (OFFSHR MST SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | 06/23/09 FIRST LIEN | X | | | $ 908,040.92 | UNDETERMINED |
| SANKATY CREDIT OPP. IV, L.P. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | 06/23/09 FIRST LIEN | X | | | $ 700,693.14 | UNDETERMINED |
| SARATOGA CLO I, LIMITED INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | 06/23/09 FIRST LIEN | X | | | $ 195,656.84 | UNDETERMINED |
| SATURN CLO, LTD. AIG GLOBAL INVESTMENT 1 SUNAMERICA CENTER 37TH FLOOR LOS ANGELES CA 90067 | X | | 06/23/09 FIRST LIEN | X | | | $ 1,711,997.28 | UNDETERMINED |
| SCHILLER PARK CLO LTD. DEERFIELD CAPITAL MANAGEMENT ONE O'HARE CENTRE 6250 N RIVER ROAD ROSEMONT IL 60018 | X | | 06/23/09 FIRST LIEN | X | | | $ 1,482,248.75 | UNDETERMINED |
| SENIOR LOAN PORTFOLIO BLACKROCK FINANCIAL MANAGMENT 40 EAST 52ND STREET NEW YORK NY 10022 | X | | 06/23/09 FIRST LIEN | X | | | $ 1,482,248.75 | UNDETERMINED |
| SEQUILS-CENTURION V, LTD RIVERSOURCE INVESTMENTS LLC 100 N SEPULVEDA BLVD EL SEGUNDO CA 90245 | X | | 06/23/09 FIRST LIEN | X | | | $ 1,971,366.02 | UNDETERMINED |

Schedule D Page 22

Subtotal: $ 11,161,290.31    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D / W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| SHASTA CLO I<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA<br>SUITE 3600<br>LOS ANGELES CA 90017 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 1,635,448.81 | UNDETERMINED |
| SHASTA CLO I<br>CHURCHILL PACIFIC ASSET MGMT.<br>601 SOUTH FIGUEROA STREET<br>SUITE 3600<br>LOS ANGELES CA 90017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,338,135.00 | UNDETERMINED |
| SIEMENS BUILDING TECHNOLOGIES<br>GLENN HEYWOOD<br>40 SHAWMUT RD.<br>CANTON MA 02021 | | | | | 06/23/09<br>LABOR AND MATERIALS IN RELATION TO GENERAL CONSTRUCTION OF HEATING, VENTILATION, AIR CONDITIONING, TEMPERATURE CONTROLS AND SERVICES FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |
| SIERRA CLO II LTD<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA ST<br>SUITE 3600<br>LOS ANGELES CA 90017 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 239,630.22 | UNDETERMINED |
| SIERRA CLO II LTD<br>CHURCHILL PACIFIC ASSET MGMT.<br>601 SOUTH FIGUEROA STREET<br>SUITE 3600<br>LOS ANGELES CA 90017 | X | | | | 06/23/09<br>SECOND LIEN | X | | | $ 1,338,135.00 | UNDETERMINED |
| SILVERADO CLO 2006-1 LIMITED<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| SILVERADO CLO 2006-II<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| SOUTHPORT CLO, LIMITED<br>C/O PACIFIC INVESTMENT MANAGEMENT<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| SOVEREIGN BANK<br>75 STATE STREET<br>BOSTON, MA 02109 | X | | | | 06/23/09<br>FIRST LIEN | X | | | $ 15,202,799.97 | UNDETERMINED |

Schedule D Page 23

Subtotal: $ 22,698,883.28 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D | W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SSS FUNDING II, LLC. SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 998,231.76 | UNDETERMINED |
| SSS I CBNA LOAN FUNDING LLC SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 2,465,448.93 | UNDETERMINED |
| SSS I CBNA LOAN FUNDING LLC SANKATY ADVISORS 111 HUNTINGTON AVENUE BOSTON MA 02199-7615 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |
| STANFIELD BRISTOL CLO, LTD. STANFIELD CAPITAL PARTNERS 430 PARK AVE 11TH FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| STANFIELD BRISTOL CLO, LTD. STANFIELD CAPITAL PARTNERS LLC 430 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 1,400,000.00 | UNDETERMINED |
| STANFIELD CARRERA CLO, LTD STANFIELD CAPITAL 430 PARK AVE 11TH FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 494,082.90 | UNDETERMINED |
| STANFIELD CARRERA CLO, LTD STANFIELD CAPITAL PARTNERS LLC 430 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| STANFIELD DAYTONA CLO STANFIELD CAPITAL 430 PARK AVE 11TH FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 FIRST LIEN | X | | | $ 860,939.48 | UNDETERMINED |
| STANFIELD DAYTONA CLO STANFIELD CAPITAL PARTNERS LLC 430 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 | X | | | | | 06/23/09 SECOND LIEN | X | | | $ 2,125,000.00 | UNDETERMINED |

Schedule D Page 24

Subtotal: | $ 10,821,987.28 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| STANFIELD MODENA CLO STANFIELD CAPITAL 430 PARK AVE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 733,713.14 | UNDETERMINED |
| STANFIELD MODENA CLO STANFIELD CAPITAL PARTNERS LLC 430 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 750,000.00 | UNDETERMINED |
| STANFIELD VANTAGE CLO, LTD. STANFIELD CAPITAL 430 PARK AVE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 366,856.54 | UNDETERMINED |
| STANFIELD VANTAGE CLO, LTD. STANFIELD CAPITAL PARTNERS LLC 430 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 625,000.00 | UNDETERMINED |
| STANFIELD VEYRON STANFIELD CAPITAL PARTNERS LLC 430 PARK AVE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 494,082.90 | UNDETERMINED |
| STANFIELD VEYRON STANFIELD CAPITAL PARTNERS LLC 430 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| SUMMIT LAKE CLO, LTD. JEFFERIES CAPITAL MANAGEMENT 11100 SANTA MONICA BLVD 11TH FLOOR LOS ANGELES CA 90025 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 983,225.03 | UNDETERMINED |
| SUMMIT LAKE CLO, LTD. JEFFERIES CAPITAL MANAGEMENT 11100 SANTA MONICA BLVD 11TH FLOOR LOS ANGELES CA 90025 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |

Schedule D Page 25

Subtotal: $ 4,952,877.61    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| SUNAMERICA LIFE INSURANCE COMP<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 | X | | 06/23/09<br>FIRST LIEN | X | | | $  1,956,568.35 | UNDETERMINED |
| SUNAMERICA LIFE INSURANCE COMP<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 | X | | 06/23/09<br>SECOND LIEN | X | | | $  2,000,000.00 | UNDETERMINED |
| SUNAMERICA SENIOR FLOATING RAT<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 | X | | 06/23/09<br>FIRST LIEN | X | | | $     244,571.06 | UNDETERMINED |
| SUNAMERICA SENIOR FLOATING RAT<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 | X | | 06/23/09<br>SECOND LIEN | X | | | $     250,000.00 | UNDETERMINED |
| SYMPHONY CLO I, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 | X | | 06/23/09<br>FIRST LIEN | X | | | $  1,902,218.88 | UNDETERMINED |
| SYMPHONY CLO II, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 | X | | 06/23/09<br>FIRST LIEN | X | | | $     970,872.74 | UNDETERMINED |
| SYMPHONY CLO III, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 | X | | 06/23/09<br>FIRST LIEN | X | | | $     978,284.18 | UNDETERMINED |
| SYMPHONY CLO IV<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 | X | | 06/23/09<br>FIRST LIEN | X | | | $     978,284.20 | UNDETERMINED |
| SYMPHONY CREDIT OPP FUND<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 | X | | 06/23/09<br>FIRST LIEN | X | | | $     988,165.86 | UNDETERMINED |

Schedule D Page 26

Subtotal: $  10,268,965.27    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| TD BANK, N.A<br>6000 ATRIUM WAY<br>MT. LAUREL NJ 08054 | X | | 06/23/09<br>FIRST LIEN | X | | | $ 1,956,568.35 | UNDETERMINED |
| TD BANK, N.A<br>6000 ATRIUM WAY<br>MT. LAUREL NL 08054 | X | | 06/23/09<br>FIRST LIEN | X | | | $ 10,135,199.98 | UNDETERMINED |
| THE BANK OF NEW YORK MELLON<br>600 EAST LAS COLINAS BLVD.<br>SUITE 1300<br>IRVING TX 75039 | | | 06/23/09<br>UCC LIEN HOLDER | | | | UNDETERMINED | UNDETERMINED |
| THE FOOTHILL GROUP, INC.<br>WELLS FARGO FOOTHILL<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 | X | | 06/23/09<br>FIRST LIEN | X | | | $ 22,922,597.93 | UNDETERMINED |
| THE FOOTHILL GROUP, INC.<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 | X | | 06/23/09<br>SECOND LIEN | X | | | $ 4,642,857.14 | UNDETERMINED |
| TRANSAMERICA PTNRS HIGH YLD<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 | X | | 06/23/09<br>SECOND LIEN | X | | | $ 2,010,000.00 | UNDETERMINED |
| UBS AG, STAMFORD BRANCH<br>UBS TRS SERVICE UNIT<br>677 WASHINGTON BLVD.<br>STAMFORD CT 06901 | X | | 06/23/09<br>FIRST LIEN | X | | | $ 1,891,420.89 | UNDETERMINED |
| UBS AG, STAMFORD BRANCH<br>UBS TRS SERVICE UNIT<br>677 WASHINGTON BLVD.<br>STAMFORD CT 06901 | X | | 06/23/09<br>SECOND LIEN | X | | | $ 1,600,000.00 | UNDETERMINED |
| ULTRA MASTER<br>430 PARK AVENUE<br>9TH FLOOR<br>NEW YORK NY 10022 | X | | 06/23/09<br>FIRST LIEN | X | | | $ 2,445,710.43 | UNDETERMINED |
| ULTRA MASTER LTD<br>430 PARK AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 | X | | 06/23/09<br>SECOND LIEN | X | | | $ 1,500,000.00 | UNDETERMINED |
| UNIQUE METAL WORKS<br>C/O JOSEPH R. REALE, LTD.<br>JOSEPH J. REALE JR.<br>30 KENNEDY PLAZA, SUITE 400<br>PROVIDENCE RI 02903 | | | 06/23/09<br>LABOR AND MATERIALS IN RELATION TO FABRICATION AND INSTALLATION OF HEATING, VENTILATION AND AIRCONDITIONING DUCTWORK FOR THE TWIN RIVER PROJECT. | X | X | X | UNDETERMINED | UNDETERMINED |

Schedule D Page 27

Subtotal: $ 49,104,354.72      UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| VAN KAMPEN DYNAMIC ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,996,463.52 | UNDETERMINED |
| VAN KAMPEN DYNAMIC CREDIT OPS VAN KAMPEN ASSET MANAGEMENT ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 5,500,000.00 | UNDETERMINED |
| VAN KAMPEN SENIOR INCOME TRUST ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 6,381,080.87 | UNDETERMINED |
| VAN KAMPEN SENIOR INCOME TRUST VAN KAMPEN ASSET MANAGEMENT ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,250,000.00 | UNDETERMINED |
| VAN KAMPEN SENIOR LN FUND ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 6,381,080.87 | UNDETERMINED |
| VAN KAMPEN SENIOR LN FUND VAN KAMPEN ASSET MANAGEMENT ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 1,250,000.00 | UNDETERMINED |
| VENTURE III CDO LIMITED 12 E. 49TH STREET 29TH FLOOR NEW YORK NY 10017 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| VENTURE IV CDO LIMITED 12 E. 49TH STREET 29TH FLOOR NEW YORK NY 10017 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| VENTURE VII CDO LIMITED 12 E. 49TH STREET 29TH FLOOR NEW YORK NY 10017 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 988,165.86 | UNDETERMINED |
| WACHOVIA BANK, NATIONAL ASSOCI 301 S. COLLEGE STREET ONE WACHOVIA CENTER,DC-6 CHARLOTTE NC 28288-0608 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 15,202,799.97 | UNDETERMINED |
| WASATCH CLO LTD. INVESCO SENIOR SECURED MGMT, INC. 1166 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036-2789 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 1,034,609.64 | UNDETERMINED |

Schedule D Page 28

Subtotal: $ 40,984,200.73    UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| WAVELAND-INGOTS, LTD. C/O PACIFIC INVESTMENTS MGMT CO., L 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 | X | | 06/23/09 FIRST LIEN | X | | | $ 978,284.21 | UNDETERMINED |
| WELLS CAPITAL MANAGEMENT - 12222133 WELLS CAPITAL MANAGEMENT LLC 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 | X | | 06/23/09 FIRST LIEN | X | | | $ 249,557.93 | UNDETERMINED |
| WELLS CAPITAL MANAGEMENT - 14945000 WELLS CAPITAL MANAGEMENT LLC 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 | X | | 06/23/09 FIRST LIEN | X | | | $ 149,734.78 | UNDETERMINED |
| WELLS CAPITAL MANAGEMENT - 16463700 WELLS CAPITAL MANAGEMENT LLC 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 | X | | 06/23/09 FIRST LIEN | X | | | $ 249,557.93 | UNDETERMINED |
| WELLS CAPITAL MANAGEMENT - 16959700 WELLS CAPITAL MANAGEMENT LLC 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 | X | | 06/23/09 FIRST LIEN | X | | | $ 698,762.24 | UNDETERMINED |
| WELLS CAPITAL MANAGEMENT - 16959701 WELLS CAPITAL MANAGEMENT LLC 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 | X | | 06/23/09 FIRST LIEN | X | | | $ 683,788.76 | UNDETERMINED |
| WELLS CAPITAL MANAGEMENT-13923601 WELLS CAPITAL MANAGEMENT LLC 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 | X | | 06/23/09 FIRST LIEN | X | | | $ 998,231.76 | UNDETERMINED |
| WELLS FARGO BANK, N.A. 333 S GRAND AVE 12TH FLOOR LOS ANGELES CA 90071 | X | | 06/23/09 FIRST LIEN | X | | | $ 15,202,799.97 | UNDETERMINED |
| WESTCHESTER CLO, LTD. HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | 06/23/09 FIRST LIEN | X | | | $ 1,482,248.75 | UNDETERMINED |
| WESTCHESTER CLO, LTD. HIGHLAND CAPITAL MANAGEMENT 13455 NOEL ROAD SUITE 800 DALLAS TX 75240 | X | | 06/23/09 SECOND LIEN | X | | | $ 1,000,000.00 | UNDETERMINED |

Schedule D Page 29

Subtotal: | $ 21,692,966.33 | UNDETERMINED

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H U S B A N D W I F E J O I N T C O M M U N I T Y | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN ASSET FLOATING RATE 385 EAST COLORADO BLVD PASADENA CA 91101 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 5,909,231.71 | UNDETERMINED |
| WESTERN ASSET FLOATING RATE 385 EAST COLORADO BLVD PASADENA CA 91101 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 4,000,000.00 | UNDETERMINED |
| WHITEHORSE III C/O WHITEHORSE CAPITAL PARTNERS, L.P 200 CRESCENT COURT SUITE 1414 DALLAS TX 75201 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 2,954,615.86 | UNDETERMINED |
| WHITEHORSE IV, LTD. C/O WHITEHORSE CAPITAL PARTNERS, L.P 200 CRESCENT COURT SUITE 1414 DALLAS TX 75201 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 3,952,663.36 | UNDETERMINED |
| XL RE LTD. STANFIELD CAPITAL PARTNERS LLC 430 PARK AVENUE 11TH FLOOR NEW YORK NY 10022 | X | | | | 06/23/09 SECOND LIEN | X | | | $ 500,000.00 | UNDETERMINED |
| ZODIAC FUND ONE PARKVIEW PLAZA OAKBROOK TERRACE IL 60181 | X | | | | 06/23/09 FIRST LIEN | X | | | $ 318,089.41 | UNDETERMINED |

Subtotal: $ 17,634,600.34    UNDETERMINED
(Total of this page)
Total: $ 563,718,370.36    UNDETERMINED
(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Schedule D Page 30

UNDETERMINED

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**      (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations:**   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involutary case:**   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507 (a)(3).

☒ **Wages, salaries, and commissions:**   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(4).

☐ **Contributions to employee benefit plans:**   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

☐ **Certain farmers and fishermen:**   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

☐ **Deposits by individuals:**   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units:**   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

☐ **Commitments to maintain the capital of an insured depository institution:**   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor was Intoxicated:**   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**WAGES, SALARIES, AND COMMISSIONS**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H U S B A N D / W I F E / J O I N T / C O M M U N I T Y | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JAY MINAS<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | | | MANAGEMENT INCENTIVE PROGRAM | | | | $  145,845.33 | UNDETERMINED | UNDETERMINED |
| JOE MALNERICH<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | | | MANAGEMENT INCENTIVE PROGRAM | | | | $  117,321.60 | UNDETERMINED | UNDETERMINED |
| LEN TRANCHITELLA<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | | | MANAGEMENT INCENTIVE PROGRAM | | | | $  24,925.51 | UNDETERMINED | UNDETERMINED |
| MIKE BARLOW<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | | | MANAGEMENT INCENTIVE PROGRAM | | | | $  25,173.87 | UNDETERMINED | UNDETERMINED |

Schedule E Page 2

Subtotal: $  313,266.31   UNDETERMINED   UNDETERMINED
(Totals of this page)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H U S B A N D / W I F E / J O I N T / C O M M U N I T Y | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF RHODE ISLAND - DIVISION OF TAXATION EDC ONE CAPITOL HILL PROVIDENCE RI 02908-5800 | | | TAX CLAIM | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF RHODE ISLAND - DIVISION OF TAXATION SALES TAX AUDIT ONE CAPITOL HILL PROVIDENCE RI 02908-5800 | | | TAX CLAIM | X | X | X | $ 186,177.52 | $ 186,177.52 | $ 0.00 |
| TOWN OF LINCOLN P.O. BOX 100 LINCOLN RI 02865 | | | TAX CLAIM | X | X | X | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Subtotal:
(Totals of this page) — $ 186,177.52 | $ 186,177.52 | $ 0.00

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    Total: $ 499,443.83

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    Totals: $ 186,177.52 | $ 0.00

Schedule E Page 3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A.J. ABRAMS CO, INC<br>21 MANOMET RD<br>SHARON MA 02067 | | | ACCOUNTS PAYABLE | | | | $ 574.93 |
| AALANCO SERVICE CORP<br>80-B TURNPIKE RD<br>WESTBOROUGH MA 01581 | | | ACCOUNTS PAYABLE | | | | $ 654.00 |
| ACOUSTICAL SUPPLIES, INC.<br>P.O. BOX 775<br>DAYVILLE CT 06241 | | | ACCOUNTS PAYABLE | | | | $ 313.96 |
| ALFIERI PROCTOR ASSOC INC<br>4 CAMPANELLI CIRCLE<br>CANTON MA 02021 | | | ACCOUNTS PAYABLE | | | | $ 504.00 |
| ALICE CASSIA-LESSARD<br>C/O LAW OFFICES OF ROBERT M. BRADY<br>ROBERT M. BRADY, ESQ.<br>ONE GROVE AVENUE<br>EAST PROVIDENCE RI 02914 | | | INSURANCE CLAIM | X | X | X | $ 5,020.00 |
| ALL MOBILE VIDEO<br>221 W 26TH ST<br>NEW YORK NY 10001 | | | ACCOUNTS PAYABLE | | | | $ 200.00 |
| ALL STAR INCENTIVE MARKETING<br>STURBRIDGE OFFICE PK RTE 20<br>660 MAIN ST<br>PO BOX 980<br>FISKDALE MA 01518 | | | ACCOUNTS PAYABLE | | | | $ 6,423.36 |
| ALL STATE LOCKSMITHS<br>1676 HARTFORD AVENUE<br>JOHNSTON RI 02919 | | | ACCOUNTS PAYABLE | | | | $ 150.00 |

Subtotal: $ 13,840.25

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| ALL TECH SOUND & PROD SERV INC 13 ROBBIE ROAD AVON MA 02322 | | | | | ACCOUNTS PAYABLE | | | | $ 13,695.00 |
| ALTAGRACIE FANA C/O LAW OFFICE OF COREY J. ALLARD 66 GREENVILLE AVE. JOHNSON RI 02919 | | | | | INSURANCE CLAIM | X | X | X | $ 25,000.00 |
| AMANDA MUGGLE 250 SMITHFIELD RD. N. PROVIDENCE RI 02904 | | | | | WORKERS' COMPENSATION | X | X | X | $ 4,300.00 |
| AMBIENT 75 NEW ENGLAND WAY WARWICK RI 02886 | | | | | ACCOUNTS PAYABLE | | | | $ 1,097.15 |
| AMERICAN MUSSEL HARVESTERS INC 165 TIDAL DRIVE NORTH KINGSTOWN RI 02852 | | | | | ACCOUNTS PAYABLE | | | | $ 743.00 |
| AMTOTE INTERNATIONAL, INC C/O SUNTRUST PO BOX 791329 BALTIMORE MD 21279-1329 | | | | | ACCOUNTS PAYABLE | | | | $ 7,200.00 |
| ANA ROCHA 8 SO BROOKSIDE AVE. NORTH PROVIDENCE RI 02911 | | | | | WORKERS' COMPENSATION | X | X | X | $ 101,098.79 |
| ARAPAHOE(COMBO) 6200 DAHLIA ST COMMERCE CITY CO 80022 | | | | | ACCOUNTS PAYABLE | | | | $ 1,067.61 |
| ARDENTE SUPPLY COMPANY 404 VALLEY STREET PROVIDENCE RI 02908 | | | | | ACCOUNTS PAYABLE | | | | $ 353.45 |
| ARLENE DERHOGOPIAN 31 GILLEN AVENUE NORTH PROVIDENCE RI 02904 | | | | | WORKERS' COMPENSATION | X | X | X | $ 91,516.98 |
| ART PAYROLL.COM 26 GREGGS WAY TAMWORTH NH 03886 | | | | | ACCOUNTS PAYABLE | | | | $ 2,568.13 |
| ARTHUR CARAMAN 62 VILLA AVENUE NORTH PROVIDENCE RI 02904 | | | | | WORKERS' COMPENSATION | X | X | X | $ 172,006.35 |
| ASCAP 21678 NETWORK PLACE CHICAGO IL 60673-1216 | | | | | ACCOUNTS PAYABLE | | | | $ 4,003.10 |

Schedule F Page 2

Subtotal: $ 424,649.56

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC PRODUCTION GROUP 49 FLORAL STREET NEWTON HIGHLANDS MA 02461 | | | | | ACCOUNTS PAYABLE | | | | $ 24,650.00 |
| AUTOMATIC HEATING EQUIPMENT 400 CHARLES ST PROVIDENCE RI 02909 | | | | | ACCOUNTS PAYABLE | | | | $ 852.91 |
| AUTOMOTIVE SERV. & TECH 1208 SMITHFILED AVE LINCOLN RI 02865 | | | | | ACCOUNTS PAYABLE | | | | $ 8,423.31 |
| BALLOONEY TUNES 1046 MINERAL SPRING AVE NO PROVIDENCE RI 02904 | | | | | ACCOUNTS PAYABLE | | | | $ 250.00 |
| BALLY TECHNOLOGIES 6601 S BERMUDA RD LAS VEGAS NV 89119 | | | | | ACCOUNTS PAYABLE | | | | $ 120,038.19 |
| BANK SUPPLIES INC 43430 N I 94 SERVICE DR BELLEVILLE MI 48111 | | | | | ACCOUNTS PAYABLE | | | | $ 2,757.85 |
| BARBARA SNYDER C/O GEMMA LAW ASSOC., ALFRED GEMMA, ESQ. 231 RESERVOIR AVE. PROVIDENCE RI 02907 | | | | | INSURANCE CLAIM | X | X | X | $ 19,891.00 |
| BAUDVILLE 5380 52ND STREET,SE GRAND RAPIDS MI 49512-9765 | | | | | ACCOUNTS PAYABLE | | | | $ 312.15 |
| BAY MEADOWS RACING ASSOC(COMB) P.O. BOX 5050 SAN MATEO CA 94402 | | | | | ACCOUNTS PAYABLE | | | | $ 108.86 |
| BEN CAVALLO 967 MAPLE STREET MANSFIELD MA 02048-1633 | | | | | INSURANCE CLAIM | X | X | X | $ 4,001.00 |
| BIG DADDY TAXI 13 WOODBINE STREET PROVIDENCE RI 02906 | | | | | ACCOUNTS PAYABLE | | | | $ 37.50 |
| BLACKSTONE ADVISORY SERVICES, LP 345 PARK AVENUE NEW YORK NY 10154 | | | | | | | | | $ 500,000.00 |
| BLACKSTONE VALLEY OFFICE SYS. 6 BLACKSTONE VALLEY PLACE SUITE 203 LINCOLN RI 02865 | | | | | ACCOUNTS PAYABLE | | | | $ 14,025.15 |

Schedule F Page 3

Subtotal:     $ 695,347.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| BLOCK & COMPANY, INC 1972 MOMENTUM PLACE CHICAGO IL 60689-5319 | | | | | ACCOUNTS PAYABLE | | | | $ 1,209.44 |
| BRILL HYGIENIC PRODUCTS INC 601 NORTH CONGRESS AVE SUITE 306 DELRAY BEACH FL 33445 | | | | | ACCOUNTS PAYABLE | | | | $ 8,848.06 |
| BRINTONS US AXMINSTER INC NORA JONES ACCOUNTS RECEIVABLE COORDINATOR 100 COBB PLACE BLVD. BUILDING 200 SUITE 200 BAILEY PARK KENNESAW GA 30144 | | | | | ACCOUNTS PAYABLE | | | | $ 11,951.87 |
| BUYERS EDGE 351 NORTH FRONTAGE ROAD SUITE # A210 NEW LONDON CT 06320 | | | | | ACCOUNTS PAYABLE | | | | $ 4,167.00 |
| C&L CLEANERS INC DBA LAPELS DRY CLEANING 622 GEORGE WASHINGTON HGWY LINCOLN RI 02865 | | | | | ACCOUNTS PAYABLE | | | | $ 1,139.32 |
| C.N. WOOD CO,INC 200 MERRIMAC STREET WOBURN MA 01801 | | | | | ACCOUNTS PAYABLE | | | | $ 1,116.55 |
| CALDER TROPICAL PARK (M/R) 700 CENTRAL AVENUE LOUISVILLE KY 40208 | | | | | ACCOUNTS PAYABLE | | | | $ 2,846.83 |
| CARROLL ADVERTISING CO INC 1022 MORRISSEY BLVD BOSTON MA 02122 | | | | | ACCOUNTS PAYABLE | | | | $ 5,500.00 |
| CENTRAL NURSERIES INC 1155 ATWOOD AVE JOHNSTON RI 02919 | | | | | ACCOUNTS PAYABLE | | | | $ 12,869.73 |
| CHO'S ELECTRONICS 1410 R MINERAL SPRING AVE PROVIDENCE RI 02904 | | | | | ACCOUNTS PAYABLE | | | | $ 1,461.30 |
| CHURCHILL DOWNS INC. (COMBINE) ATTN: JESSICA BULLOCK 700 CENTRAL AVE. LOUISVILLE KY 40208 | | | | | ACCOUNTS PAYABLE | | | | $ 8,079.66 |
| CHURCHILL SIMULCASTING ATTENTION JESSICA BULLOCK 700 CENTRAL AVENUE LOUISVILLE KY 40208 | | | | | ACCOUNTS PAYABLE | | | | $ 2,765.92 |

Schedule F Page 4

Subtotal: $ 61,955.68

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| CLAIRE HOOGASIAN C/O MICHAEL DICHIRO, JR., ESQ. 1405 PLAINFIELD ST. JOHNSTON RI 02919 | | | | | INSURANCE CLAIM | X | X | X | $ 91,658.00 |
| CLAUDIA DOMENICO C/O ATTORNEY KENNETH SCHREIBER 37 SOCKANOSSET CROSSROAD CRANSTON RI 02920 | | | | | INSURANCE CLAIM | X | X | X | $ 1,900.00 |
| CLERK OF COURT US DISTRICT COURT FOR DISTRICT OF RI | | | | | ACCOUNTS PAYABLE | | | | $ 4,758.16 |
| COLONIAL DOWNS 10515 COLONIAL DOWNS PKWY NEW KENT VA 23124-2228 | | | | | ACCOUNTS PAYABLE | | | | $ 5,860.58 |
| COYNE TEXTILE SERVICES P.O. BOX 200573 PITTSBURGH PA 15251 | | | | | ACCOUNTS PAYABLE | | | | $ 701.44 |
| CRANSTON WELDING SUPPLY 1425 PARK AVE. CRANSTON RI 02920-6628 | | | | | ACCOUNTS PAYABLE | | | | $ 1,985.40 |
| DAILY RACING FORM 880 CORPORATE DRIVE SUITE 400 LEXINGTON KY 40503 | | | | | ACCOUNTS PAYABLE | | | | $ 7,651.10 |
| DARLENE BABCOCK 47 CERES STREET PROVIDENCE RI 02908 | | | | | WORKERS' COMPENSATION | X | X | X | $ 21,200.17 |
| DAVE'S GIFT BASKETS 1000 DIVISION STREET SUITE 20 EAST GREENWICH RI 02818 | | | | | ACCOUNTS PAYABLE | | | | $ 63.00 |
| DEAN TRAILER LEASING PO BOX 7282 CUMBERLAND RI 02864 | | | | | ACCOUNTS PAYABLE | | | | $ 200.00 |
| DEBORAH CIOLLI 52 PEACH HILL AVE. NORTH PROVIDENCE RI 02911 | | | | | WORKERS' COMPENSATION | X | X | X | $ 1,510.67 |
| DEERY TOOL 1654 MAIN ST WEST WARWICK RI 02893 | | | | | ACCOUNTS PAYABLE | | | | $ 4,560.00 |

Schedule F Page 5

Subtotal: $ 142,048.52

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| DELAWARE RACING ASSOCIATION<br>777 DELAWARE PARK BOULEVARD<br>WILMINGTON DE 19804 | | | | | ACCOUNTS PAYABLE | | | | $ 13,720.83 |
| DELUISE BAKERY<br>1251 CHALKSTONE AVE.<br>PROVIDENCE RI 02908 | | | | | ACCOUNTS PAYABLE | | | | $ 726.00 |
| DENISE CLEMENTS<br>C/O JAMES MCLAUGHLIN<br>1135 NORTH MAIN STREET<br>BROCKTON MA 02301 | | | | | INSURANCE CLAIM | X | X | X | $ 4,250.00 |
| DENISE DONOVAN<br>C/O MORETTI PERLOW & BONIN LAW OFFICES, JEFFRY PERLOW, ESQ.<br>1070 RESERVOIR AVENUE<br>CRANSTON RI 02910 | | | | | INSURANCE CLAIM | X | X | X | $ 23,022.00 |
| DENNIS DIFFLEY DRAIN SERVICES<br>2650 WARWICK AVE.<br>WARWICK RI 02889 | | | | | ACCOUNTS PAYABLE | | | | $ 300.00 |
| DENNIS GILLOOLY<br>96 SHARON ROAD<br>NORTH QUINCY MA 02171 | | | | | INSURANCE CLAIM | X | X | X | $ 4,750.00 |
| DEPAULT'S HARDWARE<br>2000 MENDON RD SUITE 9<br>CUMBERLAND RI 02864 | | | | | ACCOUNTS PAYABLE | | | | $ 209.65 |
| DESIGN STUDIO 303 INC<br>5246 HOLMAN AVE 4TH FLOOR<br>HAMMOND IN 46320 | | | | | ACCOUNTS PAYABLE | | | | $ 3,729.00 |
| DIANE STACK<br>9 LAKEVIEW CIRCLE<br>GLOCESTER RI 02814 | | | | | WORKERS' COMPENSATION | X | X | X | $ 5,195.87 |
| DIRECTV<br>P.O. BOX 60036<br>LOS ANGELES CA 90060-0036 | | | | | ACCOUNTS PAYABLE | | | | $ 316.34 |
| DISTRIBUTOR CORP OF NE<br>767 EASTERN AVE<br>MALDEN MA 02148 | | | | | ACCOUNTS PAYABLE | | | | $ 1,805.09 |
| DOE DEAN<br>29 BULLOCKS POINT AV, UNIT 3C<br>RIVERSIDE RI 02915 | | | | | WORKERS' COMPENSATION | X | X | X | $ 8,650.00 |

Schedule F Page 6

Subtotal: $ 66,674.78

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| DOIA LOPEZ<br>C/O DANIEL SUMNER, ESQ.<br>2348 POST ROAD<br>SUITE 202<br>WARWICK RI 02886 | | | | | INSURANCE CLAIM | X | X | X | $ 1,750.00 |
| DONALD MILLER<br>137 EARLE DRIVE<br>NORTH KINGSTOWN RI 02852 | | | | | WORKERS' COMPENSATION | X | X | X | $ 7,951.05 |
| DONNA GEMMA<br>6 DI FILLIPPO COURT<br>NORTH PROVIDENCE RI 02904 | | | | | WORKERS' COMPENSATION | X | X | X | $ 4,300.00 |
| DOROTHY ZAMBRANO<br>C/O SANFORD GORDETSKY, ESQ.<br>37 SOCKANOSSET CROSSROAD<br>CRANSTON RI 02920 | | | | | INSURANCE CLAIM | X | X | X | $ 90,782.00 |
| EAGLE LAUNDRY<br>411 CHARLES ST<br>PROVIDENCE RI 02904 | | | | | ACCOUNTS PAYABLE | | | | $ 586.50 |
| EAST COAST LIGHTING AND<br>PRODUCTION SERVICES INC.<br>88 JEFFERSON BLVD UNIT D<br>WARWICK RI 02888 | | | | | ACCOUNTS PAYABLE | | | | $ 2,355.00 |
| EASTERN BAG AND PAPER<br>200 RESEARCH DRIVE<br>MILFORD CT 06460 | | | | | ACCOUNTS PAYABLE | | | | $ 13,385.64 |
| EASTERN BEARINGS, INC<br>862 EDDY STREET<br>PROVIDENCE RI 02905 | | | | | ACCOUNTS PAYABLE | | | | $ 242.77 |
| ECOLAB PEST ELIMINATION DIV.<br>PO BOX 6007<br>GRAND FORKS ND 58206-6007 | | | | | ACCOUNTS PAYABLE | | | | $ 4,999.00 |
| ED & MATT EQUIPTMENT SERVICES<br>27 COMMERCE STREET<br>GREENVILLE RI 02828 | | | | | ACCOUNTS PAYABLE | | | | $ 250.64 |
| EDGE WEB HOSTING INC<br>300 WEST LEXINGTON STR.<br>SUITE L0B6B<br>BALTIMORE MD 21203 | | | | | ACCOUNTS PAYABLE | | | | $ 798.00 |
| EDWARD BARROWS<br>C/O THOMAS BRIODY<br>91 FRIENDSHIP STREET<br>3RD FLOOR<br>PROVIDENCE RI 02903 | | | | | INSURANCE CLAIM | X | X | X | $ 28,835.00 |

Schedule F Page 7

Subtotal:      $ 156,235.60

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D   W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD GAERO C/O LYNCH, BERNARD & LYNCH JAY BIANCO, ESQ. 600 TOLLGATE ROAD WARWICK RI 02886 | | | | | INSURANCE CLAIM | X | X | X | $    5,100.00 |
| EDWARD TOMOLILO 17 BROOKDALE ROAD NORTH PROVIDENCE RI 02904 | | | | | INSURANCE CLAIM | X | X | X | UNDETERMINED |
| EDWARD VIENS C/O LAW OFFICE OF STEVEN ORSINI, LLC STEVEN ORSINI, ESQ. 29 WINDSONG ROAD CUMBERLAND RI 02864 | | | | | INSURANCE CLAIM | X | X | X | $    8,000.00 |
| EILEEN BALL C/O PATRICK REGAN LAW OFFICE 6 LYNDE ST. SALEM MA 01970-3404 | | | | | INSURANCE CLAIM | X | X | X | $    2,000.00 |
| EMERSON NETWORK POWER LIEBERT SERV INC. PO BOX 70474 CHICAGO IL 60673-0001 | | | | | ACCOUNTS PAYABLE | | | | $    6,620.00 |
| EUROPEAN WAGERING SERVICES 7950 DUBLIN BLVD. SUITE 216 DUBLIN CA 94568 | | | | | ACCOUNTS PAYABLE | | | | $    5,344.19 |
| FADO PUBS, INC 309 EAST PACES FERRY RD. SUITE 800 ATLANTA GA 30305 | | | | | ACCOUNTS PAYABLE | | | | $    10,476.26 |
| FALVEY LINEN SUPPLY INC 50 BURNHAM AVE CRANSTON RI 02910-1410 | | | | | ACCOUNTS PAYABLE | | | | $    2,533.66 |
| FARMER BROS PO BOX 934237 ATLANTA GA 31193 | | | | | ACCOUNTS PAYABLE | | | | $    2,641.71 |
| FINGER LAKES RACING ASSOC. P.O. BOX 25250 FARMINGTON NY 14425 | | | | | ACCOUNTS PAYABLE | | | | $    42.30 |
| FITZGERALD GROUP 2 COMMERCIAL STREET SHARON MA 02067 | | | | | ACCOUNTS PAYABLE | | | | $    877.50 |
| FRANK PINO 5 FRANKLIN STREET LINCOLN RI 02865 | | | | | WORKERS' COMPENSATION | X | X | X | $    72,771.44 |

Schedule F Page 8

Subtotal:    $    116,407.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| FRESH POINT 105 RESERVE RD HARTFORD CT 06114 | | | | | ACCOUNTS PAYABLE | | | | $ 8,824.77 |
| GAMELOGIC, INC 411 WAVERLEY OAKS RD. SUITE 312 WALTHAM MA 02452 | | | | | ACCOUNTS PAYABLE | | | | $ 101.50 |
| GARELICK FARMS-LYNN BOX 3906 PO BOX 8500 PHILADELPHIA PA 19178-3906 | | | | | ACCOUNTS PAYABLE | | | | $ 481.13 |
| GENERAL SERVICE INC 101 MYSTIC AVE MEDFORD MA 02155-4613 | | | | | ACCOUNTS PAYABLE | | | | $ 142.00 |
| GENERAL TREASURER, STATE OF RI R.I. DEPT. OF HEALTH PO BOX 1615 PROVIDENCE RI 02901-1615 | | | | | ACCOUNTS PAYABLE | | | | $ 36.00 |
| GERARD RATTE C/O KENNETH KANDO, ESQ. 50 POWER ROAD PAWTUCKET RI 02860 | | | | | INSURANCE CLAIM | X | X | X | UNDETERMINED |
| GIRARD SPRING WATER COMPANY 1100 MINERAL SPRING AVENUE NORTH PROVIDENCE RI 02904 | | | | | ACCOUNTS PAYABLE | | | | $ 115.50 |
| GOLDEN GATE FIELDS  (COMBINE) PACIFIC RACING ASSOCIATION P.O. BOX 6027 ALBANY CA 94706 | | | | | ACCOUNTS PAYABLE | | | | $ 8,294.86 |
| GRAFTEK SYSTEMS 31 JAMES P. MURPHY HIGHWAY WEST WARWICK RI 02893 | | | | | ACCOUNTS PAYABLE | | | | $ 814.38 |
| GRAINGER, INC. DEPT. 632 - 808876338 PALATINE IL 60038-0001 | | | | | ACCOUNTS PAYABLE | | | | $ 3,769.18 |
| GREAT AMERICAN CUSTOM INS. 1712 MAGNAVOX WAY FORT WAYNE IN 46804 | | | | | ACCOUNTS PAYABLE | | | | $ 22,500.00 |
| GROSSMANS SEAFOOD INC 479 GOLDSTAR HIGHWAY GROTON CT 06340 | | | | | ACCOUNTS PAYABLE | | | | $ 282.58 |

Schedule F Page 9

Subtotal:  $ 45,361.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| GULF GREYHOUND PARK (COMBINE) C/O SIMULCAST SERVICES P.O. BOX 807 SANTA FE TX 77510 | | | | | ACCOUNTS PAYABLE | | | | $ 1,112.26 |
| HANDY HOUSE PO BOX 9131 FOXBORO MA 02035 | | | | | ACCOUNTS PAYABLE | | | | $ 481.50 |
| HOLLYWOOD PARK (COMBINED) C/O BAY MEADOWS PO BOX 5050 310-330-7263 SAN MATEO CA 94402 | | | | | ACCOUNTS PAYABLE | | | | $ 24,263.75 |
| HOMANS ASSOC LLC PO BOX 3311 BOSTON MA 02241-3311 | | | | | ACCOUNTS PAYABLE | | | | $ 671.32 |
| HOMESTEAD BAKING COMPANY, INC. 145 NORTH BROADWAY RUMFORD RI 02916 | | | | | ACCOUNTS PAYABLE | | | | $ 37.20 |
| INTERCITY ALARMS 22 WHITE'S PATH RD SOUTH YARMOUTH MA 02664 | | | | | ACCOUNTS PAYABLE | | | | $ 297.00 |
| INTERNATIONAL SOUND CORP 7130 MILFORD INDUSTRIAL ROAD PIKESVILLE MD 21208 | | | | | ACCOUNTS PAYABLE | | | | $ 3,350.00 |
| IRON MOUNTAIN DAVID MARGLOUS 745 ATLANTIC AVE. BOSTON MA 02111 | | | | | ACCOUNTS PAYABLE | | | | $ 613.92 |
| ISLAND DESSERTS LLC DBA/PASTRY ART 24 WALPOLE PARK SOUTH WALPOLE MA 02081 | | | | | ACCOUNTS PAYABLE | | | | $ 3.20 |
| JACKSON LEWIS LLP 75 PARK PLAZA BOSTON MA 02116 | | | | | ACCOUNTS PAYABLE | | | | $ 30.00 |
| JANICE LOMBARDI 85 ORLANDO DRIVE NORTH PROVIDENCE RI 02904 | | | | | WORKERS' COMPENSATION | X | X | X | $ 65,576.77 |
| JAROSLAW BILYJ 45 LOOKOUT AVENUE NORTH PROVIDENCE RI 02911 | | | | | WORKERS' COMPENSATION | X | X | X | $ 38,958.00 |

Schedule F Page 10

Subtotal:    $ 135,394.92

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER HOWIE 18 THETFORD AVE. APT. 2 DORCHESTER MA 02124 | | | | | INSURANCE CLAIM | X | X | X | $ 5,587.13 |
| JENNIFER SEWCK C/O JONATHAN L. STANZLER, ESQ. 215 BROADWAY PROVIDENCE RI 02903 | | | | | INSURANCE CLAIM | X | X | X | UNDETERMINED |
| JEREMY KOCHANEK 14 ROOSEVELT STREET NORTH PROVIDENCE RI 02904 | | | | | WORKERS' COMPENSATION | X | X | X | $ 3,543.10 |
| JOAN SWEENEY 61 MORRIS AVENUE PAWTUCKET RI 02860 | | | | | WORKERS' COMPENSATION | X | X | X | $ 102,220.84 |
| JOHN HORAN 29 TOWER HILL ROAD CUMBERLAND RI 02864 | | | | | ACCOUNTS PAYABLE | | | | $ 18.00 |
| JOHN NELSON 12 ROOSEVELT AVE JOHNSTON RI 02919 | | | | | WORKERS' COMPENSATION | X | X | X | $ 5,700.00 |
| JOHN W. KENNEDY CO., INC 990 WATERMAN AVE. EAST PROVIDENCE RI 02914 | | | | | ACCOUNTS PAYABLE | | | | $ 67.08 |
| JOHNSON BROS. OF RI ONE COMPASS CIRCLE NORTH KINGSTOWN RI 02852 | | | | | ACCOUNTS PAYABLE | | | | $ 126.00 |
| JOHNSON CONTROLS 2 STARLINE WAY UNIT #8 CRANSTON RI 02921 | | | | | ACCOUNTS PAYABLE | | | | $ 5,066.65 |
| JORDAN PAIGE FOOD ENTER. 9 BUSINESS PARK DR BRANFORD CT 06405 | | | | | ACCOUNTS PAYABLE | | | | $ 1,298.90 |
| JOSEPH BELLO 45 PONAGANSETT AVENUE 3RD FRONT PROVIDENCE RI 02909 | | | | | WORKERS' COMPENSATION | X | X | X | $ 13,650.00 |
| JOSEPH GROSSI 196 OLD RIVER ROAD, APT.# 8C LINCOLN RI 02865 | | | | | WORKERS' COMPENSATION | X | X | X | $ 65,204.27 |
| JOSEPH WARD 93 COLVINTOWN RD COVENTRY RI 02816 | | | | | WORKERS' COMPENSATION | X | X | X | $ 18,611.09 |

Schedule F Page 11

Subtotal: $ 221,093.06

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH BURKE<br>C/O ANDREWS LAW OFFICE, MANUEL ANDREWS, ESQ.<br>975 SMITH ST.<br>PROVIDENCE RI 02908 | | | | | INSURANCE CLAIM | X | X | X | $ 4,000.00 |
| JUDITH RAMOS<br>C/O DOUGLAS DUFAULT, JR., ESQ.<br>480 TURNPIKE STREET,<br>SOUTH EASTON MA 02375 | | | | | INSURANCE CLAIM | X | X | X | $ 2,665.40 |
| KAREN DAHLEN<br>150 UNIT STREET<br>PROVIDENCE RI 02909 | | | | | WORKERS' COMPENSATION | X | X | X | $ 14,765.05 |
| KAREN LIMANEK<br>102 CENTRAL AVENUE<br>MILLVILLE MA 01529 | | | | | WORKERS' COMPENSATION | X | X | X | $ 156,473.98 |
| KATHLEEN DOLLOFF<br>C/O STEPHEN T. FANNING<br>305 S. MAIN STREET<br>PROVIDENCE RI 02903 | | | | | LITIGATION | X | X | X | UNDETERMINED |
| KEVIN BARROWS<br>C/O THOMAS BRIODY<br>91 FRIENDSHIP STREET<br>3RD FLOOR<br>PROVIDENCE RI 02903 | | | | | INSURANCE CLAIM | X | X | X | $ 30,497.25 |
| KITTREDGE EQUIPMENT<br>AGAWAM INDUSTRIAL PARK<br>100 BOWLES RD.<br>AGAWAM MA 01001 | | | | | ACCOUNTS PAYABLE | | | | $ 14,259.53 |
| KNOWLAND GROUP INC<br>PO BOX 476<br>LEWES DE 19958 | | | | | ACCOUNTS PAYABLE | | | | $ 300.00 |
| KURT KEENAN<br>C/O KEVIN DALEY, ESQ, OLENN & PENZA<br>530 GREENWICH AVENUE<br>WARWICK RI 02886 | | | | | INSURANCE CLAIM | X | X | X | $ 66,881.00 |
| LAMAR COMPANIES<br>P.O. BOX 96030<br>BATON ROUGE LA 70896 | | | | | ACCOUNTS PAYABLE | | | | $ 35,103.57 |
| LARRY'S LINCOLN AUTO REPAIR<br>420 GREAT ROAD<br>LINCOLN RI 02865 | | | | | ACCOUNTS PAYABLE | | | | $ 215.43 |

Schedule F Page 12

Subtotal:    $ 325,161.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE SILVA 167 LYNDON ROAD PROVIDENCE RI 02905-1036 | | | | | ACCOUNTS PAYABLE | | | | $ 1,600.00 |
| LEN RAGOZIN DATA 56 EAST 11TH ST NEW YORK, NY NEW YORK NY 10003 | | | | | ACCOUNTS PAYABLE | | | | $ 4,200.00 |
| LINCOLN GREYHOUND ADOPTION JUNE BAZAR 83 BROADMOOR ROAD CRANSTON RI 02910 | | | | | ACCOUNTS PAYABLE | | | | $ 1,381.34 |
| LINDA KAYA C/O RESMINI LAW ASSOCIATES WAYNE RESMINI, ESQ. 207 WATERMAN STREET PROVIDENCE RI 02906 | | | | | INSURANCE CLAIM | X | X | X | $ 14,102.00 |
| LISA IRVING C/O ELIZABETH SIMON LAW OFFICES OF ROBERT LEVINE 544 DOUGLAS AVE. PROVIDENCE RI 02908 | | | | | INSURANCE CLAIM | X | X | X | $ 15,441.00 |
| LISA RALLIS C/O ATTORNEY JESSICA BASSO LAW OFFICE OF THOMAS RICCI 303 JEFFERSON BOULEVARD WARWICK RI 02888 | | | | | INSURANCE CLAIM | X | X | X | $ 11,813.79 |
| LONESTAR PARK (COMBINE) 1000 LONE STAR PARKWAY GRAND PRAIRE GRAND PRAIRIE TX 75050 | | | | | ACCOUNTS PAYABLE | | | | $ 5,267.74 |
| LORETTA SAVASTANO C/O RAYMOND A. PACIA, ATTORNEY AT LAW, LTD. 50 POWER ROAD PAWTUCKET RI 02860-3451 | | | | | INSURANCE CLAIM | X | X | X | UNDETERMINED |
| LOWE'S COMPANIES INC ATTN: CORP. CR. # 9900170608 P.O. BOX 530954 ATLANTA GA 30353 | | | | | ACCOUNTS PAYABLE | | | | $ 200.86 |
| LUISA MCCAGHREN C/O RICHARD C. TALLO, ESQ. PO DRAWER 9007 PROVIDENCE RI 02908 | | | | | INSURANCE CLAIM | X | X | X | $ 31,374.00 |

Schedule F Page 13

Subtotal: $ 85,380.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| M D STETSON INC<br>P O BOX 259<br>92 YORK AVE<br>RANDOLPH MA 02368 | | | | | ACCOUNTS PAYABLE | | | | $ 85.06 |
| MARDI GRAS RACETRACK & GAMING<br>831 N FEDERAL HIGHWAY<br>HALLANDALE FL 33009 | | | | | ACCOUNTS PAYABLE | | | | $ 559.73 |
| MARIA GANETO<br>536 WEST AVENUE<br>PAWTUCKET RI 02860 | | | | | WORKERS' COMPENSATION | X | X | X | $ 17,548.36 |
| MARIA NARDI<br>C/O JOSEPH MARTINOUS, ESQ.<br>999 WESTMINSTER ST.<br>PROVIDENCE RI 02902 | | | | | INSURANCE CLAIM | X | X | X | $ 4,350.00 |
| MARIE HARPIN<br>C/O THOMAS RUMBOLTS, ESQ.<br>85 MAIN ST.<br>SUITE 524<br>NORTH ADAMS MA 01247 | | | | | INSURANCE CLAIM | X | X | X | $ 4,435.00 |
| MARK BRAYALL<br>3 ASH STREET<br>CUMBERLAND RI 02864 | | | | | ACCOUNTS PAYABLE | | | | $ 803.17 |
| MARRIOT PROVIDENCE REALTY ASSOC LP<br>ONE ORMS ST<br>PROVIDENCE RI 02904 | | | | | ACCOUNTS PAYABLE | | | | $ 3,793.41 |
| MARSHALL ELECTRIC<br>200 BROAD ST<br>PROVIDENCE RI 02903 | | | | | ACCOUNTS PAYABLE | | | | $ 656.67 |
| MARY ANN FLORIO<br>LAW OFFICE OF COREY J. ALLARD<br>66 GREENMANVILLE AVE<br>JOHNSTON RI 02919 | | | | | INSURANCE CLAIM | X | X | X | $ 17,400.00 |
| MCMASTER-CARR SUPPLY CO<br>PO BOX 5370<br>PRINCETON NJ 08543-5370 | | | | | ACCOUNTS PAYABLE | | | | $ 32.27 |
| MICHAEL CARDELLO<br>C/O STEPHEN T. FANNING<br>305 S. MAIN STREET<br>PROVIDENCE RI 02903 | | | | | LITIGATION | X | X | X | UNDETERMINED |
| MICHAEL FARICCIO<br>C/O FLAHERTY, BUTTERFIELD & COSTELLO<br>FREDERICK A. COSTELLO, ESQ.<br>33 COLLEGE HILL ROAD, SUITE 20D<br>WARWICK RI 02886 | | | | | INSURANCE CLAIM | X | X | X | $ 2,032.00 |

Schedule F Page 14

| | Subtotal: | $ 51,695.67 |
|---|---|---|

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| MICROS SYSTEMS, INC<br>PO BOX 23747<br>BALTIMORE MD 21203 | | | | | ACCOUNTS PAYABLE | | | | $ 5,260.00 |
| MILE HIGH KENNEL CLUB (COM)<br>6200 DAHLIA STREET<br>COMMERCE CITY CO 80022 | | | | | ACCOUNTS PAYABLE | | | | $ 1,904.66 |
| MOBILE STORAGE INC<br>81 PILSUDSKI ST<br>PROVIDENCE RI 02909 | | | | | ACCOUNTS PAYABLE | | | | $ 584.03 |
| MODERN PLASTICS INC<br>ATTN. CORPORATE<br>P O BOX 3974<br>BRIDGEPORT CT 06605 | | | | | ACCOUNTS PAYABLE | | | | $ 804.53 |
| MONMOUTH PARK<br>ATTN:  FINANCE DEPT<br>175 OCEANPORT AVENUE<br>OCEANPORT NJ 07757 | | | | | ACCOUNTS PAYABLE | | | | $ 15,407.70 |
| MOORE MEDICAL<br>P.O. BOX 99718<br>CHICAGO IL 60696 | | | | | ACCOUNTS PAYABLE | | | | $ 644.68 |
| MOSAIC TECH CROP<br>41 NORTHWESTER DR<br>SALEM NH 03079 | | | | | ACCOUNTS PAYABLE | | | | $ 134.00 |
| MOSAIC TECH CROP<br>41 NORTHWESTER DR<br>SALEM NH 03079 | | | | | ACCOUNTS PAYABLE | | | | $ 10,700.00 |
| MOUNTAINEER PARK, INC.<br>P.O. BOX 358<br>CHESTER WV 26034 | | | | | ACCOUNTS PAYABLE | | | | $ 1,503.46 |
| MUZAK<br>LYNN KALINOWSKI<br>45 SOUTH STREET<br>HOPKINTON MA 01748 | | | | | ACCOUNTS PAYABLE | | | | $ 69.55 |
| N.J. SPORTS & EXPOSTION  (COM)<br>C/O SAM ALEXANDER<br>PO BOX 18436<br>NEWARK NJ 07191 | | | | | ACCOUNTS PAYABLE | | | | $ 8,599.01 |
| NALCO COMPANY<br>PO BOX 640863<br>PITTSBURGH PA 15264-0863 | | | | | ACCOUNTS PAYABLE | | | | $ 1,216.47 |

Schedule F Page 15

Subtotal: $ 46,828.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| NARRAGANSETT BAY LOBSTERS, INC 268 GREAT ISLAND RD PO BOX 747 NARRAGANSETT RI 02882 | | | | | ACCOUNTS PAYABLE | | | | $ 1,508.75 |
| NATE CHATTMAN 303 ELM STREET WOONSOCKET RI 02895 | | | | | WORKERS' COMPENSATION | X | X | X | $ 1,779.47 |
| NATIONAL PROPERTY SUPPLY PO BOX 255 GALLATIN MO 64640-0255 | | | | | ACCOUNTS PAYABLE | | | | $ 419.95 |
| NELBUD SERVICES GRP INC PO BOX 271 EGG HARBOR CITY NJ 08215 | | | | | ACCOUNTS PAYABLE | | | | $ 474.89 |
| NEW ENGLAND AMBULANCE SER INC PO BOX 8627 CRANSTON RI 02920 | | | | | ACCOUNTS PAYABLE | | | | $ 300.00 |
| NEW LEAF INTERIORS PO BOX 2468 NEW BRITAIN CT 06050 | | | | | ACCOUNTS PAYABLE | | | | $ 155.00 |
| NEW PIG CORP ONE PORK AVE TIPTON PA 16684-0304 | | | | | ACCOUNTS PAYABLE | | | | $ 1,177.61 |
| NEXTEL SPRINT C/O BANKRUPTCY DEPT. ATTN: CHERIE MILES, BANKRUPTCY ANALYST P.O. BOX 7949 OVERLAND PARK KS 66207-0949 | | | | | ACCOUNTS PAYABLE | | | | $ 1,364.74 |
| NIGHTSIDE ENTERTAINMENT INC 10 CRABAPPLE  LANE GREENVILLE RI 02828 | | | | | ACCOUNTS PAYABLE | | | | $ 1,500.00 |
| NOVA RECORDS MGMT LLC 431 HARRIS AVE PROVIDENCE RI 02909 | | | | | ACCOUNTS PAYABLE | | | | $ 160.00 |
| ODAIR FONTES 884 MAIN STREET PAWTUCKET RI 02860 | | | | | WORKERS' COMPENSATION | X | X | X | $ 1,711.04 |
| OMNIA AGENCY 1243 MINERAL SPRING AVE SUITE 203 PROVIDENCE RI 02904 | | | | | ACCOUNTS PAYABLE | | | | $ 17,100.00 |

Schedule F Page 16

Subtotal: $ 27,651.45

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| OPEN TABLE INC<br>PO BOX 49322<br>PAYMT LOCKBOX<br>SAN JOSE CA 95161-9322 | | | | | ACCOUNTS PAYABLE | | | | $ 1,005.26 |
| ORANGE PARK KENNEL CLUB<br>P.O. BOX 959<br>ORANGE PARK FL 32067-0959 | | | | | ACCOUNTS PAYABLE | | | | $ 1,244.10 |
| PAIN D'AVIGNON II<br>15 HINCKLEY RD<br>HYANNIS MA 02601 | | | | | ACCOUNTS PAYABLE | | | | $ 1,903.55 |
| PATRICIA DEFAZIO<br>1416 SCITUATE AVENUE<br>CRANSTON RI 02921 | | | | | WORKERS' COMPENSATION | X | X | X | $ 53,755.51 |
| PAUL NEWMAN<br>C/O ROBERT LEVINE, ESQ.<br>544 DOUGLAS AVE.<br>PROVIDENCE RI 02908 | | | | | INSURANCE CLAIM | X | X | X | $ 8,860.00 |
| PAULA WATTERS<br>C/O LAW OFFICE OF THOMAS E. SPARKS,<br>DAWN DYKSTAR,<br>ESQ.,<br>PO BOX 3500<br>WOONSOCKET RI 02895 | | | | | INSURANCE CLAIM | X | X | X | $ 5,725.00 |
| PAULETTE MARZINI<br>C/O THOMAS E SPARKS, ATTORNEY AT LAW<br>DAWN M. DYKSTAR<br>24 FRONT STREET<br>PO BOX 3500<br>WOONSOCKET RI 02895 | | | | | INSURANCE CLAIM | X | X | X | $ 5,174.30 |
| PENN NAT'L RACE COURSE (COMB)<br>P.O. BOX 32<br>GRANTVILLE PA 17028 | | | | | ACCOUNTS PAYABLE | | | | $ 3,540.02 |
| PENN NATIONAL RACE COURSE<br>P.O. BOX 32<br>INTERSTATE 81<br>GRANTVILLE PA 17028 | | | | | ACCOUNTS PAYABLE | | | | $ 14,453.46 |
| PERKINS PAPER INC<br>630 JOHN HANCOCK RD<br>TAUNTON MA 02780 | | | | | ACCOUNTS PAYABLE | | | | $ 5,491.67 |
| PETER RIVELLI<br>C/O EDWARD E.V. D'AGOSTINO,<br>ATTORNEY AT LAW<br>777 NORTH MAIN STREET<br>PROVIDENCE RI 02904 | | | | | INSURANCE CLAIM | X | X | X | UNDETERMINED |

Schedule F Page 17

Subtotal:    $ 101,152.87

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA PARK (M/R) 3001 STREET ROAD P.O. BOX 1000 BENSALEM PA 19020-2096 | | | | | ACCOUNTS PAYABLE | | | | $ 24,122.59 |
| PHOENIX GREYHOUND PARK 3801 EAST WASHINGTON ST. PHOENIX AZ 85034 | | | | | ACCOUNTS PAYABLE | | | | $ 6,285.39 |
| PRIMARQUE PROD. CO INC 100 GRAND ST WORCESTER MA 01610 | | | | | ACCOUNTS PAYABLE | | | | $ 666.26 |
| QUALITY RENTAL CENTERS, INC RENTALS OF NORTH PROVIDENCE 1122 CHARLES STREET NORTH PROVIDENCE RI 02904 | | | | | ACCOUNTS PAYABLE | | | | $ 3,680.47 |
| QUEEN CITY IMAGING INC 3100 MAIN STREET BUFFALO NY 14214 | | | | | ACCOUNTS PAYABLE | | | | $ 414.76 |
| R.I. KENNEL CLUB INC 542 RESERVOIR ROAD CUMBERLAND RI 02864 | | | | | ACCOUNTS PAYABLE | | | | $ 50.00 |
| RAWSON MATERIALS INC 205 MUNYAN RD PUTNAM CT 06260 | | | | | ACCOUNTS PAYABLE | | | | $ 1,929.38 |
| RAYMOND BOCCANFUSCO 1852 LOUISQUISSET PIKE LINCOLN RI 02865 | | | | | WORKERS' COMPENSATION | X | X | X | $ 92,593.41 |
| RAYMOND DELSANTO C/O ATTY MICHAEL DICHIRO, JR. 1405 PLAINFIELD STREET JOHNSTON RI 02919 | | | | | INSURANCE CLAIM | X | X | X | $ 5,155.00 |
| RAYNHAM/TAUNTON GREYHOUND(COMB ATTN: GARY TEMPLE 1958 BROADWAY RAYNHA MA 02767 | | | | | ACCOUNTS PAYABLE | | | | $ 37,361.11 |
| RDW GROUP INC 125 HOLDEN STREET PROVIDENCE RI 02908 | | | | | ACCOUNTS PAYABLE | | | | $ 56.71 |
| RED & JERRY'S C/O MULLIKEN WEINER KARSH ET AL MURRY I. WEINER ALAMO CORPORATE CENTER 102 SOUTH TEJON STREET, SUITE 900 COLORADO SPRINGS CO 80903 | | | | | LITIGATION | X | X | X | UNDETERMINED |

Schedule F Page 18

Subtotal: $ 172,315.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| REDROCK SOFTWARE LLC<br>10120 W. FLAMINGO RD<br>STE 4-348<br>LAS VEGAS NV 89147 | | | ACCOUNTS PAYABLE | | | X | $ 41,951.36 |
| RHODE ISLAND GREYHOUND OWNERS ASSOCIATION<br>P.O. BOX 8760<br>WARWICK RI 02888 | | | ACCOUNTS PAYABLE | | | | $ 260,380.46 |
| RHODE ISLAND MONTHLY<br>75 FOUNTAIN ST<br>PROVIDENCE RI 02902 | | | ACCOUNTS PAYABLE | | | | $ 2,558.50 |
| RHODE ISLAND RENTALS<br>111 PLAN WAY<br>WARWICK RI 02886 | | | ACCOUNTS PAYABLE | | | | $ 351.17 |
| RICHARD CECE<br>C/O ROBERT D'AMICO II, ESQ.<br>D'AMICO & BURCHFIELD, LLP<br>536 ATWELLS AVENUE<br>PROVIDENCE RI 02909 | | | INSURANCE CLAIM | X | X | X | $ 4,610.00 |
| ROBERT DIFRUSCIO<br>C/O COMLEY LAW, HEATH COMLEY, ESQ.<br>ONE SHIP STREET<br>PROVIDENCE RI 02903 | | | INSURANCE CLAIM | X | X | X | $ 4,422.00 |
| ROBERT LACEY<br>15 HOBS AVENUE<br>CRANSTON RI 02910 | | | INSURANCE CLAIM | X | X | X | $ 600.00 |
| ROBERT PALMIERI<br>148 CAPRON FARM ROAD<br>WARWICK RI 02886 | | | WORKERS' COMPENSATION | X | X | X | $ 44,684.67 |
| ROBERT TULLO<br>8 LAWN ACRE DR<br>NORTH PROVIDENCE RI 02911 | | | WORKERS' COMPENSATION | X | X | X | $ 19,344.97 |
| ROCHESTER MIDLAND CORP<br>PO BOX 31515<br>ROCHESTER NY 14603 | | | ACCOUNTS PAYABLE | | | | $ 396.75 |
| ROCK STAR PROD LLC<br>PO BOX 6052<br>WARWICK RI 02887 | | | ACCOUNTS PAYABLE | | | | $ 500.00 |
| RONNIE SCHULENBERGER<br>84 ALTO STREET<br>CRANSTON RI 02920 | | | INSURANCE CLAIM | X | X | X | $ 3,885.00 |

Schedule F Page 19

Subtotal: $ 383,684.88

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| ROSE BRAND 4 EMERSON LANE SECAUCUS NJ 07094 | | | | | ACCOUNTS PAYABLE | | | | $ 700.00 |
| ROSE GALLAGHER C/O JOHN PETRONE 145 PHENIX AVENUE CRANSTON RI 02020 | | | | | INSURANCE CLAIM | X | X | X | $ 15,224.00 |
| RUGGIERI BROS. INC 1191 PONTIAC AVE CRANSTON RI 02920 | | | | | ACCOUNTS PAYABLE | | | | $ 2,859.81 |
| S&H SUPPLY 515 DYER AVENUE CRANSTON RI 02920 | | | | | ACCOUNTS PAYABLE | | | | $ 179.85 |
| SAF-GARD SAFETY SHOE CO 2701 PATTERSON ST GREENSBORO NC 27407 | | | | | ACCOUNTS PAYABLE | | | | $ 5.00 |
| SARATOGA HARNESS RACING P.O. BOX 356 SARATOGA SPRINGS NY 12866 | | | | | ACCOUNTS PAYABLE | | | | $ 18.29 |
| SCHINDLER ELEVATOR CORP P.O. BOX 93050 CHICAGO IL 60673-3050 | | | | | ACCOUNTS PAYABLE | | | | $ 300.87 |
| SCULPTWARE 16114 N 81ST ST SCOTTSDALE AZ 85260 | | | | | ACCOUNTS PAYABLE | | | | $ 282.66 |
| SECURITY/SURVEILLANCE V. UTGR, INC. C/O ELIZABETH WEINS GURSKY LAW ASSOCIATES 420 SCRABBLETON RD SUITE C N. KINGSTOWN RI 02852 | | | | | CLAIMS FOR UNPAID WAGES | X | X | X | UNDETERMINED |
| SEEKONK SUPPLY INC 72 FALL RIVER AVENUE REHOBOTH MA 02769 | | | | | ACCOUNTS PAYABLE | | | | $ 1,604.85 |
| SHUR-AZ 871 HIGH STREET CENTRAL FALLS RI 02863 | | | | | ACCOUNTS PAYABLE | | | | $ 1,424.58 |
| SID WAIN 2301 PURCHASE ST. NEW BEDFORD MA 02746 | | | | | ACCOUNTS PAYABLE | | | | $ 2,736.19 |

Schedule F Page 20

Subtotal: $ 25,336.10

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| SIGN DESIGNS INC 459 CENTRAL AVE PAWTUCKET RI 02861 | | | | | ACCOUNTS PAYABLE | | | | $ 1,214.04 |
| SIMPLY ELEGANT FLOWERS 10 CEDAR SWAMP RD SMITHFIELD RI 02917 | | | | | ACCOUNTS PAYABLE | | | | $ 280.88 |
| SMART CONNECT 7472 WEST SAHARA SUITE 102 LAS VEGAS NV 89117 | | | | | ACCOUNTS PAYABLE | | | | $ 1,500.00 |
| SMITH GREYHOUNDS OR ALLAN ERTL 2229 SO. ALTON WAY DENVER CO 73542 | | | | | ACCOUNTS PAYABLE | | | | $ 98.84 |
| SOPHIA MARTINI C/O KERIN WOODS, ESQ. PO BOX 88 NEW LONDON CT 06320 | | | | | INSURANCE CLAIM | X | X | X | $ 4,775.00 |
| SOUTHLAND GREYHOUND PARK P.O. BOX 2088 WEST MEMPHIS AR 72303 | | | | | ACCOUNTS PAYABLE | | | | $ 50.00 |
| SOUTHLAND GREYHOUND PARK(COMB) P.O. BOX 2088 WEST MEMPHIS AR 72303 | | | | | ACCOUNTS PAYABLE | | | | $ 781.76 |
| SOUTHWORTH MILTON INC 101 QUARRY DRIVE MILFORD MA 01757 | | | | | ACCOUNTS PAYABLE | | | | $ 710.59 |
| SPI ENTERTAINMENT, INC 2298 W. HORIZON RIDGE PKWY HENDERSON NV 89052 | | | | | ACCOUNTS PAYABLE | | | | $ 6,500.00 |
| STANLEY SENK 29 SEYMOUR AVENUE CRANSTON RI 02910 | | | | | WORKERS' COMPENSATION | X | X | X | $ 28,445.74 |
| STARLIGHT LIMOUSINE AND TRANSPORTATION LLC 1160 PAWTUCKET AVE EAST PROVIDENCE RI 02916 | | | | | ACCOUNTS PAYABLE | | | | $ 1,166.40 |
| STATE OF RI/DEPT. LABOR&TRAIN. DIV OF OCCUP SAFTEY/BOILER UNI PO BOX 20157 CRANSTON RI 02920 | | | | | ACCOUNTS PAYABLE | | | | $ 120.00 |
| STEPHEN HULING C/O STEVEN A. MINICUCCI, ESQ. 373 ELMWOOD AVENUE PROVIDENCE RI 02909 | | | | | INSURANCE CLAIM | X | X | X | $ 36,919.00 |

Schedule F Page 21

Subtotal: $ 82,562.25

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN DESANTIS C/O JOSEPH TIBERI, ESQ. 1000 SMITH STREET PROVIDENCE RI 02908 | | | | | INSURANCE CLAIM | X | X | X | $ 32,500.00 |
| SUFFOLK DOWNS (COMB) 111 WALDEMAR AVE. EAST BOSTON MA 02128 | | | | | ACCOUNTS PAYABLE | | | | $ 5,621.12 |
| SUPERIOR BAKERY 1234 OAKLAWN AVE CRANSTON RI 02920 | | | | | ACCOUNTS PAYABLE | | | | $ 936.15 |
| SUPPLY NEW ENGLAND PO BOX838 123 EAST STREET ATTLEBORO MA 02703 | | | | | ACCOUNTS PAYABLE | | | | $ 16.05 |
| SUSAN DUTCHER C/O STEVEN A. MORETTI, CENTRY PLAZA 1140 RESERVOIR AVENUE CRANSTON RI 02920 | | | | | INSURANCE CLAIM | X | X | X | $ 4,000.00 |
| SWISS CHALET FINE FOODS 9455 NW 40TH ST RD MIAMI FL 33178 | | | | | ACCOUNTS PAYABLE | | | | $ 709.00 |
| TANYA DESCHENEAU C/O ATTORNEY THOMAS RICCI LAW OFFICE OF THOMAS RICCI 303 JEFFERSON BOULEVARD, WARWICK RI 02888 | | | | | INSURANCE CLAIM | X | X | X | $ 17,921.00 |
| TELECHECK SERVICES,INC P.O. BOX 60028 CITY OF INDUSTRY CA 91716-0028 | | | | | ACCOUNTS PAYABLE | | | | $ 21,442.38 |
| TERRI CABRAL 2060 BROAD ST CRANSTON RI 02905 | | | | | WORKERS' COMPENSATION | X | X | X | $ 26,208.88 |
| THE TRANE COMPANY 50 VISION BLVD EAST PROVIDENCE RI 02914 | | | | | ACCOUNTS PAYABLE | | | | $ 7,077.19 |
| THE VALLEY BREEZE 1985 MENDON ROAD, SUITE 4 CUMBERLAND, RI CUMBERLAND RI 02864 | | | | | ACCOUNTS PAYABLE | | | | $ 1,029.00 |
| THE WILLIAM RYAN GROUP, INC. 544 WASHINGTON BOULEVARD SEA GIRT NJ 08570 | | | | | | | | | $ 6,750.00 |

Schedule F Page 22

Subtotal: $ 124,210.77

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND WIFE JOINT COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| TOBY CALLET 11897 OSPREY POINTE CIRCLE LAKE WORTH FL 33467 | | | | ACCOUNTS PAYABLE | | | | $ 180.00 |
| TOWN OF LINCOLN P.O. BOX 100 LINCOLN RI 02865 | | | | ACCOUNTS PAYABLE | | | | $ 1,572.00 |
| TOWN OF LINCOLN P.O. BOX 100 LINCOLN RI 02865 | | | | ACCOUNTS PAYABLE | | | | $ 2,754.49 |
| TOWNLINE SERVICE & TOWING 1232 DOUGLAS AVE NO PROV RI 02904 | | | | ACCOUNTS PAYABLE | | | | $ 45.00 |
| TRACK DATA SYSTEMS 21684 GRANADA AVENUE CUPERTINO CA 95014 | | | | ACCOUNTS PAYABLE | | | | $ 2,085.00 |
| UNITE HERE C/O FRANCIS ENGLER 294 WEST EXCHANGE STREET PROVIDENCE RI 02903 | | | | LABOR ARBITRATION | X | X | X | UNDETERMINED |
| UNITE HERE C/O FRANCIS ENGLER 294 WEST EXCHANGE STREET PROVIDENCE RI 02903 | | | | LABOR ARBITRATION | X | X | X | UNDETERMINED |
| UNITE HERE C/O FRANCIS ENGLER 294 WEST EXCHANGE STREET PROVIDENCE RI 02903 | | | | LABOR ARBITRATION | X | X | X | UNDETERMINED |
| UNITED EAST P.O. BOX 3505 SOUTH ATTLEBORO MA 02703 | | | | ACCOUNTS PAYABLE | | | | $ 54.96 |
| UNITED REFRIGERATION 185 TORONTO AVE PROVIDENCE RI 02903 | | | | ACCOUNTS PAYABLE | | | | $ 293.26 |
| UNITED RENTALS P0 BOX 100711 ATLANTA GA 30384 | | | | ACCOUNTS PAYABLE | | | | $ 2,058.07 |
| UNIVERSAL FASTENERS&SUPPLY INC P O BOX 7085 CUMBERLAND RI 02864 | | | | ACCOUNTS PAYABLE | | | | $ 322.07 |
| USATF NEW ENGLAND 2001 BEACON ST SUITE 207 BRIGHTON MA 02135 | | | | ACCOUNTS PAYABLE | | | | $ 600.00 |

Schedule F Page 23

Subtotal: $ 9,964.85

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| VALASSIS PO BOX 33341 HARTFORD CT 06150-3341 | | | | | ACCOUNTS PAYABLE | | | | $ 3,100.14 |
| VELLA RICCI C/O LAW OFFICES OF DAWN OLIVERI, LTD 160 PLAINFIELD ST. PROVIDENCE RI 02909 | | | | | INSURANCE CLAIM | X | X | X | $ 1,600.00 |
| VERIZON WIRELESS 20 ALEXANDER DR. WALLINGFORD CT 06492-2458 | | | | | ACCOUNTS PAYABLE | | | | $ 98.85 |
| W.B. MASON CO INC P.O. BOX 55840 BOSTON MA 02205-5840 | | | | | ACCOUNTS PAYABLE | | | | $ 6,093.67 |
| W.L.FULLER INC 7 CYPRESS ST WARWICK RI 02888 | | | | | ACCOUNTS PAYABLE | | | | $ 24.18 |
| WALCO ELECTRIC CO. 303 ALLENS AVE PROVIDENCE RI 02901 | | | | | ACCOUNTS PAYABLE | | | | $ 2,112.49 |
| WANDA TRINIDAD C/O LAW OFFICES OF MICHAEL HORAN 393 ARMISTICE BLVD. PAWTUCKET RI 02861 | | | | | INSURANCE CLAIM | X | X | X | $ 3,000.00 |
| WARREN TIRE 420 BROADWAY PAWTUCKET RI 02860 | | | | | ACCOUNTS PAYABLE | | | | $ 19.58 |
| WEIGHT WATCHER'S NO. AMER INC PO BOX 223295 PITTSBURGH PA 15251-22 | | | | | ACCOUNTS PAYABLE | | | | $ 4,343.75 |
| WEST FLAGLER ASSOCIATES P.O. BOX 350940 MIAMI FL 33135-0940 | | | | | ACCOUNTS PAYABLE | | | | $ 698.00 |
| WILFRED'S SEAFOOD 805 CUMBERLAND HILL RD WOONSOCKET RI 02895 | | | | | ACCOUNTS PAYABLE | | | | $ 5,475.99 |
| WILLIAM COOK 230 ORCHARD STREET CRANSTON RI 02910 | | | | | WORKERS' COMPENSATION | X | X | X | $ 75,973.73 |
| WNAC-TV64 P.O. BOX 415086 BOSTON MA 02241-5086 | | | | | ACCOUNTS PAYABLE | | | | $ 8,311.66 |

Schedule F Page 24

Subtotal:  $ 110,852.04

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| WONDERLAND GREYHOUND PARK (COM C/O RONALD WAHLEN 190 V. F. W. PARKWAY REVERE MA 02151 | | | | | ACCOUNTS PAYABLE | | | | $  2,733.69 |
| WOOD & WIRE FENCE 125 HIGGINSON AVE LINCOLN RI 02865 | | | | | ACCOUNTS PAYABLE | | | | $  545.33 |
| WORLDWIDE TICKETCRAFT 1390 JERUSALEM AVE MERRICK NY 11566 | | | | | ACCOUNTS PAYABLE | | | | $  216.74 |
| XEROX CORP P.O. BOX 827598 PHILADELPHIA PA 19182-7598 | | | | | ACCOUNTS PAYABLE | | | | $  18,543.60 |
| XIOMARA OTERO 121 HAZAEL ST. PROVIDENCE RI 02908 | | | | | WORKERS' COMPENSATION | X | X | X | $  9,011.52 |
| ZURICH DECUCTIBLE REC. GRP NW 5608 PO BOX 1450 MINNEAPOLIS MN 55485-1450 | | | | | ACCOUNTS PAYABLE | | | | $  1,676.57 |

Subtotal:  $  32,727.45

Total:  $  3,658,532.69

Schedule F Page 25

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 383 CORP.<br>D/B/A DUNKIN DONUTS<br>MR. GUIDO PETRONSINELLI<br>383 SMITHFIELD AVENUE<br>PAWTUCKET RI 02860 | LEASE |
| 721 PRODUCTIONS<br>EN VOGUE CONCERT<br>MICHAEL BROWN<br>22 JOSLIN STREET #2<br>PROVIDENCE RI 02909 | CONCERT |
| ADP - NEW ENGLAND REGION<br>ATTN: CHRISTOPHER J. GAZARD,<br>MAJOR ACCOUNTS DISTRICT MANAGER<br>225 SECOND AVENUE<br>WALTHAM MA 02454 | PAYROLL PROCESSING PROVIDER |
| ADP RETIREMENT SERVICES<br>KEITH HOARD<br>4801 OLYMPIA PARK PLAZA DR.<br>STE. 200<br>LOUISVILLE KY 40241 | 401K |
| AERO MECHANCAL<br>10 LEAH ST<br>JOHNSTON RI 02919 | PETROLEUM PRODUCTS |
| AGAR SUPPLY COMPANY, INC.<br>GREG BURGESS<br>MYLES STANDISH INUSTRIAL PARK<br>225 JOHN HANCOCK ROAD<br>TAUNTON MA 02780-7318 | FOOD SHOW EVENT |
| ALL SEASON PROMOTIONS, INC.<br>DEAN N. APPLEMAN, PRESIDENT<br>10 CENTRAL STREET<br>WEST SPRINGFIELD MA 01089 | HOME SHOW EVENT |
| ALL SEASONS PROMOTIONS, INC.<br>HOME SHOW<br>DEAN APPLEMAN | HOME SHOW |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10 CENTRAL SREET<br>WEST SPRINGFIELD MA 01089 | |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS & PUBLISHERS<br>CHRISTOPHER BAILEY<br>2675 PACES FERRY ROAD<br>SUITE 350<br>ATLANTA GA 30339 | LICENSE TO PERFORM PUBLICLY |
| ANYWHERE TRAVEL DBA CRUISE BROTHERS<br>TRAVEL SHOW<br>KERRI FITZGERALD<br>590 WELLINGTON AVENUE<br>CRANSTON RI 02910 | TRAVEL EXPO |
| APPLY VALLEY R.O.B.C.O.<br>(KFC & TACO BELL)<br>ATTN: ROBERT RIANA<br>50 CEDAR SWAMP ROAD<br>SMITHFIELD RI 02917 | TENANT - KFC/ TACO BELL |
| ARD PRODUCTION<br>TONY DINIZO<br>50  S. MONGOMERY AVENUE<br>ATLANTIC CITY NJ 08401 | ENTERTAINMENT AGENT |
| ARPIN VAN LINES, INC.<br>ATTN: JAMES FLANAGAN<br>99 JAMES P MURPHY HIGHWAY<br>WEST WARWICK RI 02893 | TRANSPORTATION |
| AT&T WIRELESS<br>5407 ANDREWS HIGHWAY<br>MIDLAND TX 79706 | MULTIPLE CELL PHONE AND WIRELESS CARDS |
| BALLY'S TECHNOLOGIES<br>BRIAN BLOCK<br>3133 FIRE ROAD<br>EGG HARBOR TOWNSHIP NJ 08324 | SOFTWARE AND IBM HARDWARE MAINTENANCE, AND CUSTOM PROJECT WORK |
| BASELINE MEDIA GROUP<br>SHOW<br>JAMIE MINOR<br>5600 POST ROAD SUITE 114-153<br>E. GREENWICH RI 02818 | COMEDY SHOW |
| BIG GUYS, LLC<br>(FRED & STEVE'S STEAKHOUSE) | TENANT - FRED & STEVE'S STEAKHOUSE |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FRED SMERLAS<br>23 FARWELL STREET<br>NEWTONVILLE MA 02460 | |
| BIG GUYS, LLC (BLACKSTONE'S MARTINI & CIGAR BAR)<br>FRED SMERLAS<br>23 FARWELL STREET<br>NEWTONVILLE MA 02460 | TENANT - BLACKSTONE'S MARTINI & CIGAR BAR |
| BLACKSTONE ADVISORY SERVICES, LP<br>345 PARK AVENUE<br>NEW YORK NY 10154 | RESTRUCTURING ADVISOR |
| BLACKSTONE VALLEY OFFICE SYSTEMS<br>BRUCE BARLOW<br>6 BLACKSTONE VALLEY PLACE<br>SUITE 203<br>LINCOLN RI 02865 | COPIER RENTALS |
| BLACKSTONE VALLEY TOURISM<br>ANNUAL MEETING<br>ROBERT BILLINGTON<br>175 MAIN STREET<br>PAWTUCKET RI 02860 | MEETING |
| BLUE CROSS/BLUE SHIELD OF RI<br>JOHN GILLIAND<br>HEALTH AND WELFARE INSURANCE PLANS<br>444 WESTMINSTER ST<br>PROVIDENCE RI 02903 | HEALTH AND WELFARE INSURANCE PLANS |
| BMI<br>KEVIN FOGARTY<br>10 MUSIC SQUARE EAST<br>NASHVILLE TN 37203-4399 | MUSIC LICENSE FOR ALL VENUES EXCEPT EVENT CENTER |
| BNY MELLON MEDIA NETWORKS, INC.<br>JULIE PALMONARI<br>500 ROSS STREET<br>154-0455<br>PITTSBURGH PA 15250 | REGIONAL PRINT ADS IN NATIONAL MAGAZINES |
| BUYERS EDGE, LLC.<br>STEVEN DAREN<br>351 NORTH FRONTAGE ROAD<br>SUITE A210<br>NEW LONDON CT 06320 | PURCHASING PROGRAMS |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C LAZY G ENTERPRISES, LLC<br>GRIZ HATCH<br>2437 BALSAM AVE.<br>GREELY CO 80361 | DROP TRAX TRACKING SYS. FOR BAR CODED VLT'S & CASSETTES |
| CAROUSEL<br>RANDY THOMPSON<br>659 SOUTH COUNTY TRAIL<br>EXETER RI 02822 | PHONE SYSTEM MAINTENANCE |
| CARPENTERS LOCAL 94<br>DAVID PALMISCIANO<br>SR. BUSINESS REP.<br>14 JEFFERSON PARK ROAD<br>WARWICK RI 02888 | UNION |
| CARROLL OUTDOOR ADVERSTISING CO. INC.<br>MIKE CAROLLA<br>1022 MORRISSEY BVLD.<br>BOSTOM MA 02122 | JR BILLBOARD ON I-93 @ NEPONSET CIRCLE |
| CATCH HOLDINGS, LLC<br>STAN BERNSTEIN<br>C/O CATCH HOLDINGS, LLC<br>166 WATERVIEW STREET W<br>NORTH POINT NY 11768 | COMEDY CLUB / ENTERTAINMENT |
| CATCH HOLDINGS, LLC<br>CARRY H. SCHATZ, ESQ.<br>GRUBMAN INDURSKY, PC<br>152 WEST 57 STREET<br>31ST FLOOR<br>NEW YORK NY 10019 | COMEDY CLUB / ENTERTAINMENT |
| CENTRAL NURSERIES<br>STEVE PAGLIARINI<br>1155 ATWOOD AVENUE<br>JOHNSTON RI 02919 | LANDSCAPER |
| CHEERTECH<br>CHEERLEADING COMPETITION<br>GLENN KINGSBURY<br>35 FAIRMOUNT AVE<br>LAUREL SPRINGS NJ 08021 | CHEER COMPETITION |
| CHEVALIER ASSOCIATES, INC.<br>ROBERT R. CHEVALIER, PRESIDENT<br>334 BOSTON TURNPIKE<br>SHREWSBURY MA 01545 | BRIDAL SHOW |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHEX FINER FOODS<br>FOOD SHOW<br>DIANE ISENBERG<br>39 FRANKLIN MCKAY ROAD<br>ATTLEBORO MA 02703 | TRADE SHOW |
| CHEX FINER FOODS, INC.<br>MICHAEL ISENBERG, VICE PRESIDENT<br>39 FRANKLIN MCKAY ROAD<br>ATTLEBORO MA 02703 | FOOD TRADE SHOW |
| CINTAS CORPORATION<br>WILLIAM L. CRONIN<br>97627 EAGLE WAY<br>CHICAGO IL 60678-9760 | UNIFORM ROOM |
| CLASSIC ENTERTAINMENT & SPORTS, INC.<br>JAMES BURCHFIELD, SR.<br>1052 CHARLES STREET<br>SUITE 1<br>NORTH PROVIDENCE RI 02904 | BOXING |
| CLASSIC ENTERTAINMENT & SPORTS, INC.<br>JIMMY BURCHFIELD, JR.<br>D'AMICO, BURCHFIELD, LLP<br>536 ATWELLS AVENUES<br>PROVIDENCE RI 02909 | BOXING |
| COCA-COLA<br>BOB PROULX<br>95 PLEASANT VALLEY PARKWAY<br>PROVIDENCE RI 02908 | COCA-COLA PRODUCTS |
| COLONIAL DOWNS<br>10515 COLONIAL DOWNS PARKWAY<br>NEW KENT VA 23124-2228 | GREYHOUND RACING TRACK |
| COX COMMUNICATIONS<br>RANDY THOMPSON<br>9 JP MURPHY HIGHWAY<br>WEST WARWICK RI 02895 | MULTIPLE DATA AND PHONE CIRCUITS |
| COX WEDDING<br>WEDDING<br>CHANDELL COX<br>78 PARK AVE<br>WOONSOCKET RI 02895 | WEDDING |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CUMMINS-ALLISON CORP.<br>1255 WORCESTER RD. R<br>FARMINGHAM MA 01701-5211 | CURRENCY COUNTING EQUIPMENT |
| DAILY RACING FORM<br>100 BROADWAY<br>7TH FLOOR<br>NEW YORK NY 10005 | RACING PROGRAM PRINTING |
| DANA GOLD RISK MANAGEMENT AND<br>INSURANCE CONSULTING SERVICES<br>C/O DANA GOLD<br>1253 MARA COURT<br>ATLANTIC BEACH NY 11509 | RISK MANAGEMENT & INSURANCE CONSULTING |
| DAVID RAGOSTA<br>1636 LOUISQUISSET PIKE<br>LINCOLN RI 02865 | TENANT - LEASES A HOUSE FROM UTGR ON A MONTH TO MONTH BASIS |
| DELAWARE RACING ASSOCIATION<br>777 DELAWARE PARK BOULEVARD<br>WILMINGTON DE 19804 | GREYHOUND RACING TRACK |
| DELTA DENTAL<br>ANGELO PEULLO<br>DENTAL INSURANCE<br>10 CHARLES ST<br>PROVIDENCE RI 02904 | DENTAL INSURANCE |
| DEPARTMENT OF BUSINESS REGULATIONS<br>A. MICHAEL MARQUES<br>1512 PONTIAC AVE., BLDG. 68-2<br>CRANSTON RI 02920 | STATE REGULATORY BODY |
| DESIRED ENTERTAINMENT<br>CONCERT<br>MIKE BARBOSA<br>107 RODNEY STREET<br>NEW BEDFORD MA 02744 | CONCERT |
| DILLSTAR PRODUCTIONS<br>JOEY&MARIES COMEDY WEDDING<br>MAGGIE CUPP<br>8360 RED OAK AVE<br>SUITE 103<br>RANCHO CUCAMONGA CA 91730 | COMEDY WEDDING DINNER SHOW |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOUG THALER METRO TALENT<br>DOUG THALER<br>100 FIFTH AVENUE<br>11TH FLOOR<br>NEW YORK NY 10011 | ART GARFUNKEL |
| DUNBAR ARMORED<br>50 SCHILLING RD.<br>HUNT VALLEY MD 21031 | ARMORED CAR SERVICE |
| EAST MEETS WEST, INC.<br>C/O LEMI YIP<br>C/O YEE WAN YIP<br>10 CAVALCADE BLVD.<br>JOHNSTON RI 02919 | TENANT - EAST MEETS WEST |
| EASTERN CHEER & DANCE ASSOCIATION<br>SHAWN SMITH, CHIEF OF OPERATIONS<br>18684 N. MECKLENBURG AVENUE<br>P.O. BOX 475<br>SOUTH HILL VA 23970 | CHEERLEADING COMPETITION |
| ECOLAB INC.<br>KEITH ADRIAN<br>370 NORTH WABASHA<br>ST. PAUL MN 55102 | PEST ELIMINATION SERVICES |
| ECOLAB INC.<br>GENERAL COUNSEL<br>370 NORTH WABASHA<br>ST. PAUL MN 55102 | PEST ELIMINATION SERVICES |
| ECOLAB, INC.<br>ATTN: CORPORATE ACCOUNT<br>CONTRACT ADMINISTRATION<br>370 NORTH WABASHA<br>ST. PAUL MN 55102 | PEST ELIMINATION SERVICES |
| EDC PIA, LLC,<br>D/B/A RONZIO PIA<br>ED DACRUZ<br>15 SYLVIA LANE<br>LINCOLN RI 02865 | TENANT - RONZIO'S |
| ELECTRONIC ALARM SYSTEMS, INC<br>2525 WEST SHORE RD<br>WARWICK RI 02889 | ALARM SYSTEMS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENTERCOM 2009<br>BETH BIBBY, MIKE HART (BOSTON)<br>STACY KAPLAN (PROVIDENCE)<br>20 GUEST STREET<br>BRIGHTON MA 02135 | MULTI YEAR RADIO COMMITMENT |
| EXCEL SHOW MANAGEMENT<br>BILL LEVERICK, OWNER<br>27635 IMPERIAL SHORES BOULEVARD<br>BONITA SPRINGS FL 34134 | (2) CAPE COD AND NEW ENGLAND GIFT SHOWS |
| FADO PUBS, INC.<br>ATTN: KIERAN MCGILL<br>309 E. PACES FERRY ROAD<br>SUITE 800<br>ATLANTA GA 30305 | FADO FRANCHISOR |
| GAMING LABS INCORPORATED<br>JAMES LUCCARELLI<br>600 AIRPORT ROAD<br>LAKEWOOD NJ 08701 | REGULATORY APPROVAL FOR SOFTWARE PROJECT |
| GIESECKE & DEVRIENT<br>DENISE MICHAEL<br>BANKNOTE PROCESSING<br>45925 HORSESHOE DR.<br>DULLES VA 20166 | CURRENCY COUNTING AND BILL STRAPPING MACHINE |
| GILLETTE<br>JOE MAIRANI<br>ONE PATRIOT PLACE<br>FOXBOROUGH MA 02035 | BILLBOARD AT RT 1 IN FOXBORO |
| GLEEDA RI, INC. D/B/A HAAGEN DAZS<br>ATTN: YEHUDA AMAR<br>2115 LINDEN BLVD.<br>ELMONT NY 11003 | TENANT - HAAGEN DAZS |
| GLORY (U.S.A.) INC.<br>STEVE BOWMAN<br>2057 E. MAULE AVE.<br>LAS VEGAS NV 89119 | MAINTENANCE ON CURRENCY  COUNTING EQUIPMENT |
| GOLDEN GATE FIELDS<br>1100 EAST SHORE HIGHWAY<br>BERKELEY CA 94710 | GREYHOUND RACING TRACK |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOLFDESTINATION.TV<br>ATLANTIC PRODUCTION GROUP<br>STEVE AICARDI<br>49 FLORAL STREET<br>NEWTON MA 02461 | ATLANTIC PRODUCTION |
| GOUDTO-CROSSMEN WEDDING<br>WEDDING<br>TONY CROSSMAN<br>174 PROVIDENCE RD APT 905<br>GRAFTON MA 01519 | WEDDING |
| GREYHOUND ADOPTION PROGRAM<br>ADOPTION DINNER<br>JUNE BAZAR<br>83 BROADMOUR ROAD<br>CRANSTON RI 02910 | DINNER |
| GREYHOUND EQUIPMENT COMPANY<br>1326 N. BORDER STREET<br>PENSACOLA FL 32505 | GREYHOUND EQUIPMENT RENTAL |
| GTECH<br>DAN SMITH<br>10 MEMORIAL BOULEVARD<br>PROVIDENCE RI 02903 | PLAYER TRACKING DEVICE MAINTENANCE |
| HIGGINS, INC.<br>639 GRANITE ST.<br>BRAINTREE MA 02184 | SPECIALTY PRINTER REPAIR MAINTENANCE AGREEMENT |
| HOLISITIC EXPO<br>EXPO<br>SUSAN LATALLIE<br>75A EDDIE DOWLING HWY<br>NORTH SMITHFIELD RI 02896 | TRADESHOW |
| HOLLYWOOD PARK<br>1050 SOUTH PERRY AVENUE<br>INGLEWOOD CA 90303 | GREYHOUND RACING TRACK |
| ICON PERFORMING ARTS<br>1557 WESTWOOD BLVD.<br>SUITE 242<br>LOS ANGELES CA 90024 | GORDON LIGHTFOOT |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERSPACE AIRPORT ADVERTISING<br>CHRISTINE R. FARNSWORTH<br>4635 CRACKERSPORT ROAD<br>ALLENTOWN PA 18104 | ADVERTISING AT TF GREEN AIRPORT |
| INVOTECH SYSTEMS<br>JENNIFER DESTAIN<br>16530 VENTURA BLVD<br>SUITE 603<br>ENCINO CA 91436 | UNIFORM ROOM SOFTWARE |
| IRON MOUNTAIN<br>DAVID MARGLOUS<br>745 ATLANTIC AVE.<br>BOSTON MA 02111 | DATA STORAGE AND DOCUMENT SHREDDING |
| ITALO AMERICAN CLUB<br>PERSON OF THE YEAR DINNER<br>ROBERT SULLO<br>477 BROADWAY<br>PROVIDENCE RI 02909 | DINNER |
| J.A.R. BAKER'S SUPPLY INC.<br>JOHN P. RAPOSA, PRESIDENT<br>12 CROW POINT ROAD<br>LINCOLN RI 02865 | J.A.R. BAKER'S SUPPLY VENDOR SHOW |
| J.A.R. BAKER'S SUPPLY INC.<br>JOHN P. RAPOSA, PRESIDENT<br>12 CROW POINT ROAD<br>LINCOLN RI 02865 | J.A.R. BAKER'S SUPPLY VENDOR SHOW |
| JIM GOSNELL APA<br>JIM GOSNELL<br>405 SOUTH BEVERLY DRIVE<br>BEVERLY HILLS CA 90212 | AIR SUPPLY/RICK SPRINGFIELD |
| JOHN ROC LINC, LLC<br>D/B/A JOHNNY ROCKETS<br>LLOYD SUGARMAN<br>P.O. BOX 2504<br>PROVIDENCE RI 02906 | TENANT - JOHNNY ROCKETS |
| JOHNSON BROTHERS<br>MIKE PERSONS<br>1 COMPASS CIRCLE- PO BOX 802<br>WEST DAVISVILLE RI 02852 | FALL TRADE SHOW |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSTON CONTROLS<br>KERRY MCLEAN<br>2 STARLINE WAY UNIT # 8<br>CRANSTON RI 02921 | HVAC CONTROLS |
| JONATHAN PASSARELLI AND TRACIE MERNICK<br>JONATHAN PASSARELLI<br>TRACIE MERNICK<br>63 STELLA DRIVE<br>NORTH PROVIDENCE RI 02911 | WEDDING AND RECEPTION |
| K&K GREAT AMERICAN CUSTOM INS.<br>1712 MAGNAVOX WAY<br>FORT WAYNE IN 46804 | INSURANCE PROVIDER - GENERAL LIABILITY |
| KENYON- BARSTOW<br>SUSAN B. BARSTOW<br>77 WILLARD ST<br>QUINCY MA 02169 | PLANT MAINTENANCE & HOLIDAY DECORATIONS |
| LABORERS INT'L LOCAL 271<br>MICHAEL SABITONI<br>BUSINESS AGENT<br>410 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | UNION |
| LAMAR ADVERTISING COMPANY<br>MARK BODE, SUSAN GERNT<br>551 CORPORATE BLVD.<br>SUITE 2-A<br>BATON ROUGE LA 70808 | BILLBOARD IN WORCESTER AT I-95 @ CHARLES STREET & BILLBOARD AT I-95 @ LONSDALE AVE |
| LANOIE - WILLIAM MORRIS AGENCY<br>ONE MORRIS PLACE<br>BEVERLY HILLS CA 90212 | FRANK SINATRA JR./B-52S/DOOBIE BROS. |
| LAPELS DRY CLEANER<br>JIM LOVETERE<br>622 GEORGE WASHINGTON HIGHWAY<br>LINCOLN RI 02865 | DRY CLEANING SERVICE |
| LEN RAGOZIN DATA<br>56 EAST 11TH STREET<br>NEW YORK NY 10003 | RACING VENDOR |
| LINCOLN DOGS & EDIBLES, LLC<br>C/O MICHAEL MAGERER & ASSC., P.C.<br>ATTN: MICHAEL MAGERER | TENANT - NATHAN'S HOT DOGS |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 109 HIGHLAND AVENUE<br>NEEDHAM MA 02494 | |
| LINDA O'BRIEN<br>1636 LOUISQUISSET PIKE<br>LINCOLN RI 02865 | TENANT - RENTS A HOUSE FROM UTGR |
| LONESTAR PARK<br>1000 LONE STAR PARKWAY<br>GRAND PRAIRIE TX 75050 | GREYHOUND RACING TRACK |
| MERCURY MEDIA<br>EMILY SHEA, JENNIFER SULLIVAN<br>CHRISTIE NITESCU<br>225 CEDAR HILL ST.<br>MALBORO MA 01752 | ADVERTISING SERVICES |
| MILTON CAT<br>GARY RUDMAN<br>101 QUARRY DR.<br>MINFIELD MA 01757 | GENERATOR MAINTENANCE |
| MOBILE STORAGE<br>KEN HOGAN<br>81 PILSUDSKI ST<br>PROVIDENCE RI 02909 | DEM TESTING 25,000 OIL TANK |
| MONMOUTH PARK<br>ATTN:  FINANCE DEPT.<br>175 OCEANPORT AVENUE<br>OCEANPORT NJ 07757 | GREYHOUND RACING TRACK |
| MONTEREY INTERNATIONAL<br>200 W. SUPERIOR STREET<br>SUITE 202<br>CHICAGO IL 60610 | BUDDY GUY |
| MORESHED SNOW MANAGEMENT<br>WILLIAM MORESHED<br>34 THORNTON RD.<br>MANSFIELD MA 02048 | SNOW REMOVAL |
| MOSAIC<br>HERB HAMBLIN<br>41 NORTHWESTERN DRIVE<br>SALEM NH 03079 | SOFTWARE SUPPORT |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| N.J. SPORTS & EXPOSITION<br>50 STATE ROUTE 120<br>EAST RUTHERFORD NJ 07073-2160 | GREYHOUND RACING TRACK |
| NELBUD<br>HARLEY STICKLE<br>7 ALICE COURT<br>PAWCATUCK CT 08215 | FIRE PROTECTION SYSTEM |
| NELBUD SERVICES GROUP, INC.<br>HARLEY STICKLE<br>7 ALICE COURT<br>PAWCATUCK CT 06379 | KITCHEN EXHAUST CLEANING SERVICE |
| NESN<br>CHRIS LACAMERRA<br>480 ARSENAL STREET<br>BUILDING # 1<br>WATERTOWN MA 02472 | RED  SOX TELEVISION PACKAGE |
| NEW LEAF<br>DAVID TRIGLIO<br>PO BOX 2468<br>NEW BRITAIN CT 06050 | KITCHEN EXHAUST SERVICE |
| NEXT GENERATION VENDING & FOOD SERVICES<br>JOSEPH ROGAN<br>5 CAMPENELLI CIRCLE<br>SUITE 200<br>CANTON MA 02021 | SERVICE AGREEMENT TO MAINTAIN & STOCK VENDING MACHINES IN EMPLOYEE BREAK ROOM |
| NORTH AMERICAN GRAPPLING ASSOCIATION<br>KIPP KOLLAR, PRESIDENT<br>36 SANER ROAD<br>MARLBOROUGH CT 06447 | GRAPPLING EVENT |
| NORTHERN RI CHAMBER<br>SMALL BUSINESS EXPO<br>JOHN GREGORY<br>6 BLACKSTONE VALLEY PLACE SUITE 301<br>LINCOLN RI 02865 | BUSINESS EXPO |
| OMNIA AGENCY<br>1243 MINERAL SPRING AVENUE<br>SUITE 203<br>PROVIDENCE RI 02904 | MARKETING/MEDIA VENDOR |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATRICIA ST. PIERRE AND FRED HANDY<br>1636 LOUISQUISSET PIKE<br>LINCOLN RI 02865 | TENANT - LEASES A HOUSE FROM UTGR ON A MONTH TO MONTH BASIS |
| PAWTUCKETTIMES.COM<br>RICHARD J. BLOCKSON<br>23 EXCHANGE ST.<br>PAWTUCKET RI 02860 | BANNER ADS ON PAWTUCKETTIMES.COM |
| PET FOOD EXPERTS, INC.<br>EILEEN MILMARTH<br>DIRECTOR OF SALES AND MARKETING<br>1 JOHN DEAN MEMORIAL DRIVE<br>CUMBERLAND RI 02864 | PET FOOD TRADE SHOW |
| PHILADELPHIA PARK<br>3001 STREET ROAD<br>BENSALEM PA 19020-2096 | GREYHOUND RACING TRACK |
| PHOENIX GREYHOUND PARK<br>3801 EAST WASHINGTON ST.<br>PHOENIX AZ 85034 | GREYHOUND RACING TRACK |
| PLUMBERS PIPEFITTERS<br>REFRIGERATION LOCAL 51<br>TIM BYRNE<br>11 HEMINGWAY DRIVE<br>EAST PROVIDENCE RI 02915 | UNION |
| PLUMBERS PIPEFITTERS<br>REFRIGERATION LOCAL 51<br>TIM BYRNE<br>11 HEMINGWAY DRIVE<br>EAST PROVIDENCE RI 02915 | UNION |
| PRELYTICS, INC.<br>KERRY SMITH<br>3651 LINDELL ROAD<br>SUITE D-102<br>LAS VEGAS NV 89103 | POS AND SURVEILLANCE INTEGRATION |
| PRIVATE LABEL PARTNERS, INC.<br>YEHUDA AMAR<br>2115 LINDEN BOULEVARD<br>ELMONT NY 11003 | DESIGN AND PROVIDE TWIN RIVER ENERGY DRINK |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROVIDENCE COLLEGE<br>DINNER<br>SHARON HAY<br>549 RIVER AVENUE<br>PROVIDENCE RI 02918 | DINNER |
| PROVIDENCE COUNTY KENNEL CLUB, INC.<br>JOHN A. MUTTER, PRESIDENT<br>191 TEN ROD ROAD<br>EXETER RI 02822 | PROVIDENCE COUNTY KENNEL CLUB DOG SHOW |
| PROVIDENCE COUNTY KENNEL CLUB, INC.<br>JOHN A. MUTTER, PRESIDENT<br>191 TEN ROD ROAD<br>EXETER RI 02822 | PROVIDENCE COUNTY KENNEL CLUB DOG SHOW |
| PRUDENTIAL<br>ANGELA SCIADONE<br>800 BOYLSTON ST.<br>14TH FL<br>BOSTON MA 02199 | LIFE INS, LTD INS |
| QUICKWHATSUP.COM<br>TRADE EVENT<br>SETH RESLER<br>73 FREEMONT STREET #3<br>PROVIDENCE RI 02906 | TRADE EVENT |
| R.I. COPIER CONSULTANTS, INC.  (XEROX OF RI)<br>MICHAEL A. TASSONI, PRESIDENT<br>335 CENTERVILLE ROAD<br>BUILDING 5E<br>WARWICK RI 02886 | NEW XEROX EQUIPMENT AGREEMENT |
| RAYNHAM/TAUNTON GREYHOUND<br>ATTN:  GARY TEMPLE<br>1958 BROADWAY<br>RAYNHAM MA 02767 | GREYHOUND RACING TRACK |
| RED PLUM / VALASSIS INC.<br>LAURENCE VACHON<br>67 SOUTH BEDFORD STREET<br>SUITE 100E<br>BURLINGTON MA 01803 | PRINT ADVERTISING |
| REDROCK SOFTWARE<br>10120 W. FLAMINGO ROAD<br>SUITE 4-438<br>LAS VEGAS NV 89147 | INVENTORY SOFTWARE DEVELOPER |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP<br>315 IRON HORSE WAY, SUITE 101<br>PROVIDENCE RI 02908 | GOVERNMENT AGENCY |
| RHODE ISLAND GREYHOUND OWNERS ASSOCIATION<br>C/O TITAN SUPPLY<br>1664 ELMWOOD AVENUE<br>CRANSTON RI 02910 | GREYHOUND RACING TRACK |
| RHODE ISLAND KENNEL CLUB<br>WILLIAM CROSSLEY, TREASURER<br>542 RESERVOIR ROAD<br>CUMBERLAND RI 02864 | RHODE ISLAND KENNEL CLUB DOG SHOW |
| RIEAS<br>EILEEN RAFFERTY<br>300 CENTERVILLE RD.<br>WARWICK RI 02886 | EMPLOYEE ASSISTANCE PROGRAM (EAP) |
| ROGER WILLIAMS HOSPITAL<br>BRETT DAVEY, DIRECTOR OF PUBLIC RELATIONS<br>825 CHALKSTONE AVENUE<br>PROVIDENCE RI 02908 | 2009 HARVEST BALL |
| RYAN ELECTRIC<br>100 MINNESOTA AVE<br>WARWICK RI 02888 | ELECTRICIANS FOR REPAIRS AND MAINTENANCE |
| SARA LEE CORPORATION<br>HEIDI MODARO<br>3500 LACEY ROAD<br>DOWNERS GROVE IL 60515 | PURCHASE AGREEMENT FOR COFFEE BEVERAGE PRODUCTS |
| SCHINDLER ELEVATOR<br>ASHLEY ROBERTSON<br>23 WALPOLE PARK SOUTH DRIVE<br>WALPOLE MA 02081-2531 | ELECTRICAL MAINTENANCE |
| SCOTT MORRIS ICM<br>SCOTT MORRIS<br>10250 CONSTELLATION BLVD.<br>LOS ANGELES CA 90067 | BOYS II MEN |
| SEIU 334<br>GLORIA FITZPATRICK<br>BUSINESS AGENT<br>196 OLD RIVER ROAD<br>LINCOLN RI 02865 | UNION |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SESAC<br>VINCENT VENTO<br>55 MUSIC SQUARE EAST<br>NASHVILLE TN 37203 | MARKETING/MEDIA VENDOR |
| SHAI RAI INC.<br>ATTN: YAHUDA AMAR<br>1600 LOUISQUISETT PIKE<br>LINCOLN RI 02865 | TENANT - BIJOUX TURNER |
| SHOPTEXT MOBILE<br>ADAM LICHSTEIN<br>466 BROOME STREET<br>2ND FLOOR<br>NEW YORK NY 10013 | TEXT MESSAGE FUNCTIONALITY |
| SIEMANS<br>MICHAEL G. PALUMBO<br>40 SHARPE DR.<br>CRANSTON RI 02920 | ELEVATOR MAINTENANCE |
| SIEMEN'S BUILDING TECHNOLOGIES<br>GLENN HEYWOOD<br>40 SHAWMUT RD.<br>CANTON MA 02021 | SURVEILLANCE SYSTEM MAINTENANCE |
| SOUTH COUNTY KENNEL CLUB<br>ROLAND L PELLAND, PRESIDENT<br>112 CUCUMBER HILL ROAD<br>FOSTER RI 02825 | SOUTH COUNTY KENNEL CLUB DOG SHOW |
| SPI ENTERTAINMENT, INC.<br>4090 EAST POST ROAD<br>LOFT D102<br>LAS VEGAS NV 89120 | MARKETING/MEDIA VENDOR |
| SPRAGUE<br>NICHOLAS CAPANO<br>2 INTERNATIONAL DR.<br>SUITE 200<br>PORTSMOUTH NH 03801 | HVAC CONTROLS |
| SPRINT COMMUNICATIONS<br>TODD THEROUX<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-4300 | MULTIPLE CELL PHONES |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ST. JOSEPH HEALTH<br>SERVICES OF RHODE ISLAND, INC.<br>PAULA IACONO, DEVELOPMENT OFFICER<br>200 HIGH SERVICE AVENUE<br>NORTH PROVIDENCE RI 02904 | 2009 BISHOP'S BALL |
| STECK PRODUCTIONS INTERNATIONAL<br>4090 E. POST ROAD<br>LOFT 0102<br>LAS VEGAS NV 89102 | CONCERT |
| STERLING SUFFOLK RACECOURSE, LLC<br>PAUL M. TUTTLE , COO<br>111 WALDEMAR AVENUE<br>EAST BOSTON MA 02128 | HORSETRACK MARKET-AREA APPROVAL AGREEMENT |
| SUBWAY REAL ESTATE CORP.<br>325 BIC DRIVE<br>MILFORD CT 06461 | TENANT - SUBWAY |
| SUFFOLK DOWNS<br>111 WALDEMAR AVENUE<br>BOSTON MA 02128 | GREYHOUND RACING TRACK |
| TANOOR INC. D/B/A SOUPMAN<br>ATTN: JILL FELDMAN<br>1600 LOUISQUISETT PIKE<br>LINCOLN RI 02865 | TENANT - SOUPMAN |
| TANOOR INC.(AUNTIE ANNE'S)<br>ATTN: JILL FELDMAN<br>1600 LOUISQUISETT PIKE<br>LINCOLN RI 02865 | TENANT - AUNTIE ANNE'S |
| TARAH KESSE<br>115 HARVARD DRIVE SOUTH EAST<br>APT. C-6<br>ALBUQUERQUE NM 87106 | WEDDING AND RECEPTION |
| TDN MONEY SYSTEMS<br>RICH ORLANDO<br>200 RACCOOSIN DRIVE<br>SUITE 107<br>ASTON PA 19014 | KIOSK MAINTENANCE AND REPAIR |
| TEAMSTERS LOCAL 251<br>JOSEPH BAIROS<br>PRINCIPAL EXECUTIVE OFFICER | UNION |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 121 BRIGHTRIDGE AVE<br>EAST PROVIDENCE RI 02914 | |
| TECH RESULTS<br>LARS KLANDER<br>6431 WEST SAHARA AVENUE<br>SUITE 101<br>LAS VEGAS NV 89146 | TOTAL PROMO/KIOSK SOFTWARE DEVELOPMENT AND SUPPORT |
| TELECHECK SERVICES INC.<br>ATTN: LEGAL DEPT.<br>6200 SOUTH QUEBEC STREET<br>SUITE 270<br>GREENWOOD VILLAGE CO 80111 | CASH CASHING SERVICES PROVIDER |
| TICKETMASTER<br>MIKE NORTON<br>8800 W. SUNSET BLVD.<br>LOS ANGELES CA 90069 | TICKETING AGENCY |
| TONI & GUY HAIR DRESSING ACADEMY<br>FASHION SHOW<br>CHRISTINA BALASCO<br>1400 OAKLAWN AVE<br>CRANSTON RI 02920 | FASHION SHOW |
| TORAY PLASTICS AMERICA, INC.<br>LISA A. AHART<br>DIRECTOR, US CORPORATE HUMAN RESOURCES<br>50 BELVER AVENUE<br>NORTH KINGSTOWN RI 02852-7500 | EMPLOYEE APPRECIATION PARTY |
| TOSHIBA<br>MIKE TASSONI<br>24 ALBION<br>SUITE 310<br>LINCOLN RI 02865 | COPIER LEASE |
| TRACKDATA SYSTEMS CORPORATION<br>WILLIAM J. PLIMPTON<br>21684 GRANADA AVENUE<br>CUPERTINO CA 95014 | TDS RACING INFORMATION SYSTEMS FOR GREYHOUNDS |
| UNITE HERE LOCAL 217<br>JENNA KARLIN<br>STAFF DIRECTOR<br>294 W EXCHANGE ST<br>PROVIDENCE RI 02903 | UNION |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITE HERE LOCAL 217<br>FRANCES ENGLER<br>RI DIRECTOR<br>294 W EXCHANGE ST<br>PROVIDENCE RI 02903 | UNION |
| UNITED CHEERLEADING FOUNDATION, INC.<br>CARROLL SUE REHM, FOUNDER/DIRECTOR<br>P.O. BOX 588<br>CHARLTON MA 01507 | ANNUAL CHEERLEADING COMPETITION |
| UPPER LEVEL ENTERTAINMENT<br>JULIUS WILLIAMS<br>64 FARRAGUT AVENUE<br>SUITE 3<br>CRANSTON RI 02905 | BLACK TIE DANCE |
| US BANK/GLOBAL PAYMENTS<br>DAVID E. MALETIC<br>2401 E ARAPAHOE RD.<br>SUITE 200<br>LITTLETON CO 80122 | ATM, CHECK CASHING AND CREDIT CARD CASH ADVANCE |
| VERIZON<br>185 FRANKLIN STREET<br>BOSTON MA 02107 | DATA AND PHONE CIRCUITS |
| VERIZON WIRELESS<br>20 ALEXANDER DRIVE<br>WALLINGFORD CT 06492 | MULTIPLE CELL PHONES AND WIRELESS CARDS |
| WASTE MANAGEMENT<br>J. RICHARD NELSON<br>575 WEST ST SUITE 210<br>MANSFIELD MA 02048 | STORAGE ROLLOVER UNITS |
| WASTE MANAGEMENT<br>J. RICHARD NELSON<br>575 WEST ST SUITE 210<br>MANSFIELD MA 02048 | GARBAGE REMOVAL |
| WILLIAM RYAN GROUP, INC.<br>500 WASHINGTON BOULEVARD<br>SEA GIRT NJ 08750 | SOFTWARE LICENSE AGREEMENT |
| WORLDWIDE SPIRIT ASSOCIATION<br>WESLEY C. MILLER, CEO<br>5723 SUPERIOR DRIVE | CHEERLEADING COMPETITION |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| B-3<br>BATON ROUGE LA 70816 | |
| WPRI / FOX PROVIDENCE<br>PATRICK WHOLEY<br>25 CATAMORE BLVD<br>EAST PROVIDENCE RI 02914 | LOTTERY DRAWING AGREEMENT |
| XEROX CORPORATION<br>45 GLOVER AVENUE<br>NORWALK CT 06856-4505 | COPIER RENTALS |
| ZEENA FOOD ENTERPRISES, LLC<br>C/O MICHAEL MAGERER & ASSC., P.C.<br>ATTN: MICHAEL MAGERER<br>109 HIGHLAND AVENUE<br>NEEDHAM MA 02494 | TENANT - ZEENA'S |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address if the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ADDISON CDO, LIMITED<br>C/O PACIFIC INVESTMENT MANGAEMENT CO<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AIM FLOATING RATE FUND<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AIMCO CLO, SERIES 2005-A<br>3075 SANDERS ROAD<br>SUITE G3B<br>NORTHBROOK IL 60062-7127 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AIMCO CLO, SERIES 2006-A<br>3075 SANDERS ROAD<br>SUITE G3B<br>NORTHBROOK IL 60062-7127 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ALLSTATE LIFE INSURANCE CO<br>3075 SANDERS ROAD<br>STE G4A<br>NORTHBROOK IL 60062-7127 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ATLANTIS FUNDING LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AVALON CAPITAL LTD. 3<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AVERY POINT CLO, LTD<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BALTIC FUNDING LLC<br>C/O BANC OF AMERICA SECURITIES LLC<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28255 |

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BELHURST CLO LTD<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BISMARCK CBNA LOAN FUNDING LLC<br>181 WEST MADISON ST<br>SUITE 3200<br>CHICAGO IL 60602 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK FLOATING RATE INC<br>BLACKROCK FINANCIAL MANAGMANT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK LTD DURATION INC TRS<br>BLACKROCK FINANCIAL MANAGMANT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME II<br>BLACKROCK FINANCIAL MANAGMANT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME IV<br>BLACKROCK FINANCIAL MANAGMANT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME SERIES<br>BLACKROCK FINANCIAL MANAGMANT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SR INCOME V<br>BLACKROCK FINANCIAL MANAGMANT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLT 2009-1, LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BOSTON HARBOR CLO 2004-1, LTD<br>C/O PUTNAM INVESTMENTS<br>ONE INTERNATIONAL PLACE<br>40TH FLOOR<br>BOSTON MA 02110 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BRENTWOOD CLO LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |

Schedule H Page 2

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BRIDGEPORT CLO II LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BRIDGEPORT CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BURR RIDGE CLO PLUS LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CALYON NEW YORK BRANCH<br>515 S. FLOWER STREET<br>SUITE 2200<br>LOS ANGELES CA 90071 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CARLYLE HIGH YLD PART IV<br>520 MADISON<br>41ST FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CARLYLE HIGH YLD PTR VII<br>520 MADISON<br>41ST FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL I-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL II-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL III CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CAVALRY CLO I, LTD<br>REGIMENT CAPITAL<br>222 BERKELEY ST<br>12TH FLOOR<br>BOSTON MA 02116 |

Schedule H Page 3

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO 10 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO 12 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO 14 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO XI LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTAURUS LOAN TRUST<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO 8 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO 9 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO III, LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO VI LTD.<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO VII<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHAMPLAIN CLO, LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |

Schedule H Page 4

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHARTER VIEW PORTFOLIO<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHATHAM LIGHT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CIT LENDING SERVICES CORP<br>44 WHIPPANY ROAD<br>MORRISTOWN NJ 07960 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CIT LENDING SERVICES CORP<br>44 WHIPPANY ROAD<br>MORRISTOWN NJ 07960 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLEAR LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT, INC.<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2003, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2004, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2005, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2006, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE STRATEGIC CLO I, LT<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |

Schedule H Page 5

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CONFLUENT 3 LIMITED<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CUMBERLAND II CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | DEUTSCHE BANK, AG NY BRANCH<br>31 W. 52ND STREET<br>NEW YORK NY 10019 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | DIAMOND LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT, INC.<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | DIVERSIFIED CREDIT PORTFOLIO L<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | EASTLAND CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FAIRWAY LOAN FUNDING COMPANY<br>C/O PACIFIC INVESTMENT MANAGEMENT CO<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FLOATING RATE SR LN FD FKA WB<br>C/O GOLUB CAPITAL<br>SUITE 800<br>CHICAGO  60606 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FOOTHILL CLO I, LTD<br>WELLS FARGO FOOTHILL<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FOREST CREEK CLO, LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |

Schedule H Page 6

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FOXE BASIN CLO 2003, LTD.<br>C/O GSO CAPITAL PARTNERS<br>280 PARK AVENUE,<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY V CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY VI CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY VII CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALE FORCE 1 CLO, LTD.<br>C/O GSO CAPITAL PARTNERS<br>280 PARK AVENUE,<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALE FORCE 2 CLO, LTD.<br>GSO CAPITAL PARTNERS<br>280 PARK AVENUE,<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GENESIS CLO 2007-1 LTD<br>DEUTSCHE ASSET MANAGEMENT<br>60 WALL STREET<br>26TH FLOOR<br>NEW YORK NY 10154 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAND CENTRAL ASSET PFV<br>181 WEST MADISON ST<br>SUITE 3200<br>CHICAGO IL 60602 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAYSON CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GREYROCK CDO LTD.<br>C/O ALADDIN CAPITAL MANAGEMENT<br>SIX LANDMARK SQUARE<br>STAMFORD CT 06901 |

Schedule H Page 7

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HARBOURVIEW CLO 2006-1<br>OPPENHEIMERFUNDS, INC.<br>6803 SOUTH TUSCAN WAY<br>ENGLEWOOD CO 80112 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HARCH CLO II LIMITED<br>C/O HARCH CAPITAL MANAGEMENT, INC.<br>621 NW 53RD ST, SUITE 620<br>BOCA RATON FL 33487 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | IGXG MANAGEMENT LLC SR K<br>STANFIELD CAPITAL PARTNERS<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | JPMORGAN CHASE BANK N.A.<br>270 PARK AVENUE<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH III, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IV, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IX CLO LTD<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH V, LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH VII CLO LTD.<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LANDMARK IX CDO LTD<br>C/O ALADDIN CAPITAL MANAGEMENT LLC<br>SIX LANDMARK SQUARE<br>STAMFORD CT 06901 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LATITUDE CLO I<br>C/O LUFKIN ADVISORS<br>1065 E. HILLSDALE BLVD.<br>SUITE 228<br>FOSTER CITY CA 94404 |

Schedule H Page 8

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LATITUDE CLO III, LTD.<br>C/O LUFKIN ADVISORS<br>1065 E. HILLSDALE BLVD.<br>SUITE 228<br>FOSTER CITY CA 94404 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LIBERTY CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LIMEROCK CLO I<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING III (DELAWARE)LLC<br>C/O PACIFIC INVESTMENT MANAGEMENT CO<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING IX LLC<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING XI LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LONG GROVE CLO, LIMITED<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE ASSET INVESTORS III,<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE V CLO, LIMITED<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MARKET SQUARE CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |

Schedule H Page 9

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MARQUETTE PARK CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAYPORT CLO LTD.<br>C/O PACIFIC INVESTMENT MANAGTEMENT<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MERRILL LYNCH CAPITAL CORP<br>4 WORLD FINANCIAL CENTER<br>22ND FLOOR<br>NEW YORK NY 10080 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MISSOURI ST EMPLOYEES RETIRE<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MORGAN STANLEY INV MGMT CROTON<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MORGAN STANLEY PRIME INCOME TR<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MOSELLE CLO S.A.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MSIM PECONIC BAY, LTD.<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MT. WILSON CLO, LTD.<br>385 EAST COLORADO BLVD<br>PASADENA CA 91101 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | NAUTIQUE FUNDING LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | NCRAM SENIOR LOAN 2005<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |

Schedule H Page 10

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OPPENHEIMER SENIOR FLOATING RA<br>OPPENHEIMERFUNDS, INC.<br>6803 SOUTH TUSCAN WAY<br>ENGLEWOOD CO 80112 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | PROSPECT FUNDING I, LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | QUALCOMM GLOBAL TRADING<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT III CLO<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT IV CLO, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RIVERSOURCE STRAT ALLOC SERIES<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ROCKWALL CDO II<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ROCKWALL CDO LTD<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ROSEMONT CLO, LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |

Schedule H Page 11

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SAGAMORE CLO LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SAN GABRIEL CLO 1 LTD<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA<br>SUITE 3600<br>LOS ANGELES CA 90017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SANKATY CREDIT OPP (OFFSHR MST<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SANKATY CREDIT OPP. IV, L.P.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SARATOGA CLO I, LIMITED<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SATURN CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SCHILLER PARK CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SENIOR LOAN PORTFOLIO<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SEQUILS-CENTURION V, LTD<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SHASTA CLO I<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA<br>SUITE 3600<br>LOS ANGELES CA 90017 |

Schedule H Page 12

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SIERRA CLO II LTD<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA ST<br>SUITE 3600<br>LOS ANGELES CA 90017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SILVERADO CLO 2006-1 LIMITED<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SILVERADO CLO 2006-II<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SOUTHPORT CLO, LIMITED<br>C/O PACIFIC INVESTMENT MANAGEMENT<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SOVEREIGN BANK<br>75 STATE STREET<br>BOSTON, MA 02109 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SSS FUNDING II, LLC.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SSS I CBNA LOAN FUNDING LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD BRISTOL CLO, LTD.<br>STANFIELD CAPITAL PARTNERS<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD CARRERA CLO, LTD<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD DAYTONA CLO<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |

Schedule H Page 13

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD MODENA CLO<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VANTAGE CLO, LTD.<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VEYRON<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUMMIT LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA LIFE INSURANCE COMP<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA SENIOR FLOATING RAT<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO I, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO II, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO III, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO IV<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |

Schedule H Page 14

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CREDIT OPP FUND<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | TD BANK, N.A<br>6000 ATRIUM WAY<br>MT. LAUREL NJ 08054 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | TD BANK, N.A<br>6000 ATRIUM WAY<br>MT. LAUREL NL 08054 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | THE FOOTHILL GROUP, INC.<br>WELLS FARGO FOOTHILL<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | UBS AG, STAMFORD BRANCH<br>UBS TRS SERVICE UNIT<br>677 WASHINGTON BLVD.<br>STAMFORD CT 06901 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ULTRA MASTER<br>430 PARK AVENUE<br>9TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN DYNAMIC<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR INCOME TRUST<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR LN FUND<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VENTURE VII CDO LIMITED<br>12 E. 49TH STREET 29TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WACHOVIA BANK, NATIONAL ASSOCI<br>301 S. COLLEGE STREET<br>ONE WACHOVIA CENTER,DC-6<br>CHARLOTTE NC 28288-0608 |

Schedule H Page 15

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WASATCH CLO LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WAVELAND-INGOTS, LTD.<br>C/O PACIFIC INVESTMENTS MGMT CO., L<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 12222133<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 14945000<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 16463700<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 16959700<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 16959701<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT-13923601<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS FARGO BANK, N.A.<br>333 S GRAND AVE<br>12TH FLOOR<br>LOS ANGELES CA 90071 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTCHESTER CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTERN ASSET FLOATING RATE<br>385 EAST COLORADO BLVD<br>PASADENA CA 91101 |

Schedule H Page 16

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WHITEHORSE III<br>C/O WHITEHORSE CAPITAL PARTNERS, L.P<br>200 CRESCENT COURT<br>SUITE 1414<br>DALLAS TX 75201 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WHITEHORSE IV, LTD.<br>C/O WHITEHORSE CAPITAL PARTNERS, L.P<br>200 CRESCENT COURT<br>SUITE 1414<br>DALLAS TX 75201 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ZODIAC FUND<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE<br>IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AVERY POINT CLO, LTD<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BALTIC FUNDING LLC<br>C/O BANC OF AMERICA SECURITIES LLC<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28255 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK FLOATING RATE INC<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK FUNDS - HY BOND PORT<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK KELSO CAPTIAL<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME II<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME III<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME IV<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |

Schedule H Page 17

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME SERIES<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME V<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BOSTON INCOME PORTFOLIO<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL I-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL II-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL III CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHATHAM LIGHT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CONFLUENT 3 LIMITED<br>MORGAN STANLEY INVESTMENT MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | EATON VANCE COLLECTIVE<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXITE MASTER UNIT TRUST<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY CLO 2003-1, LTD<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |

Schedule H Page 18

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY III CLO, LTD<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY IV CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY V CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY VII CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALE FORCE 1 CLO, LTD.<br>GSO CAPITAL PARTNERS<br>280 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAND CENTRAL ASSET PFV<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAND CENTRAL ASSET SSS<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HAMLET II LTD<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HIGH INCOME OPS PORTFOLIO<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HIGHLAND LN FUNDING V LTD<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |

Schedule H Page 19

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HUDSON STRAITS CLO 2004, LTD<br>GSO CAPITAL PARTNERS<br>280 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH III, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IV, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IX CLO LTD<br>KATONAH DEBT ADVISORS<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH VII CLO LTD.<br>KATONAH DEBT ADVISORS<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH VIII CLO LTD.<br>KATONAH DEBT ADVISORS<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING XI LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOUISIANA STATE EMPLOYEES' RET<br>2 WORLD FINANCIAL CENTER<br>BUILDING B, 17TH FLOOR<br>NEW YORK NY 10281 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE ASSET INVESTORS III,<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE V CLO, LIMITED<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |

Schedule H Page 20

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MERRILL LYNCH CREDIT PROD, LLC<br>4 WORLD FINANCIAL CENTER<br>NORTH TOWER - 17TH FL<br>NEW YORK NY 10080 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MISSOURI ST EMPLOYEES RETIRE<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MORGAN STANLEY PRIME INCOME TR<br>MORGAN STANLEY INVESTMENT MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS V<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS VI<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS VII<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS VIII<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS X<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OPPENHEIMER SENIOR FLOATING RA<br>6803 SOUTH TUCSON WAY<br>ENGLEWOOD CO 80112-3924 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | POTENTIAL CLO I, LTD.<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |

Schedule H Page 21

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | PLYMOUTH COUNTY RETIREMENT<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | PROSPECT FUNDING I, LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT III CLO<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT IV CLO, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | REGIMENT CAPITAL, LTD.<br>C/O REGIMENT CAPITAL ADVISORS, LLC<br>222 BERKELEY ST<br>12TH FLOOR<br>BOSTON MA 02116 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SALOMON BROTHERS VARIABLE<br>399 PARK AVE<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SHASTA CLO I<br>CHURCHILL PACIFIC ASSET MGMT.<br>601 SOUTH FIGUEROA STREET<br>SUITE 3600<br>LOS ANGELES CA 90017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SIERRA CLO II LTD<br>CHURCHILL PACIFIC ASSET MGMT.<br>601 SOUTH FIGUEROA STREET<br>SUITE 3600<br>LOS ANGELES CA 90017 |

Schedule H Page 22

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SSS I CBNA LOAN FUNDING LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD BRISTOL CLO, LTD.<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD CARRERA CLO, LTD<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD DAYTONA CLO<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD MODENA CLO<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VANTAGE CLO, LTD.<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VEYRON<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUMMIT LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA LIFE INSURANCE COMP<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA SENIOR FLOATING RAT<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |

Schedule H Page 23

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | THE FOOTHILL GROUP, INC.<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | TRANSAMERICA PTNRS HIGH YLD<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | UBS AG, STAMFORD BRANCH<br>UBS TRS SERVICE UNIT<br>677 WASHINGTON BLVD.<br>STAMFORD CT 06901 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ULTRA MASTER LTD<br>430 PARK AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN DYNAMIC CREDIT OPS<br>VAN KAMPEN ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR INCOME TRUST<br>VAN KAMPEN ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR LN FUND<br>VAN KAMPEN ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VENTURE III CDO LIMITED<br>12 E. 49TH STREET 29TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VENTURE IV CDO LIMITED<br>12 E. 49TH STREET 29TH FLOOR<br>NEW YORK NY 10017 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTCHESTER CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTERN ASSET FLOATING RATE<br>385 EAST COLORADO BLVD<br>PASADENA CA 91101 |

Schedule H Page 24

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB MANAGEMENT SERVICES, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | XL RE LTD.<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ADDISON CDO, LIMITED<br>C/O PACIFIC INVESTMENT MANGAEMENT CO<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AIM FLOATING RATE FUND<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AIMCO CLO, SERIES 2005-A<br>3075 SANDERS ROAD<br>SUITE G3B<br>NORTHBROOK IL 60062-7127 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AIMCO CLO, SERIES 2006-A<br>3075 SANDERS ROAD<br>SUITE G3B<br>NORTHBROOK IL 60062-7127 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ALLSTATE LIFE INSURANCE CO<br>3075 SANDERS ROAD<br>STE G4A<br>NORTHBROOK IL 60062-7127 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ATLANTIS FUNDING LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AVALON CAPITAL LTD. 3<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AVERY POINT CLO, LTD<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BALTIC FUNDING LLC<br>C/O BANC OF AMERICA SECURITIES LLC<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28255 |

Schedule H Page 25

# SCHEDULE H - CODEBTORS

**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BELHURST CLO LTD<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BISMARCK CBNA LOAN FUNDING LLC<br>181 WEST MADISON ST<br>SUITE 3200<br>CHICAGO IL 60602 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK FLOATING RATE INC<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK LTD DURATION INC TRS<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME II<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME IV<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME SERIES<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SR INCOME V<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLT 2009-1, LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BOSTON HARBOR CLO 2004-1, LTD<br>C/O PUTNAM INVESTMENTS<br>ONE INTERNATIONAL PLACE<br>40TH FLOOR<br>BOSTON MA 02110 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BRENTWOOD CLO LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |

Schedule H Page 26

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BRIDGEPORT CLO II LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BRIDGEPORT CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BURR RIDGE CLO PLUS LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CALYON NEW YORK BRANCH<br>515 S. FLOWER STREET<br>SUITE 2200<br>LOS ANGELES CA 90071 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CARLYLE HIGH YLD PART IV<br>520 MADISON<br>41ST FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CARLYLE HIGH YLD PTR VII<br>520 MADISON<br>41ST FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL I-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL II-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL III CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CAVALRY CLO I, LTD<br>REGIMENT CAPITAL<br>222 BERKELEY ST<br>12TH FLOOR<br>BOSTON MA 02116 |

Schedule H Page 27

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO 10 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO 12 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO 14 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENT CDO XI LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTAURUS LOAN TRUST<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO 8 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO 9 LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO III, LIMITED<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO VI LTD.<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CENTURION CDO VII<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHAMPLAIN CLO, LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |

Schedule H Page 28

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHARTER VIEW PORTFOLIO<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHATHAM LIGHT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CIT LENDING SERVICES CORP<br>44 WHIPPANY ROAD<br>MORRISTOWN NJ 07960 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CIT LENDING SERVICES CORP<br>44 WHIPPANY ROAD<br>MORRISTOWN NJ 07960 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLEAR LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT, INC.<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2003, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2004, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2005, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE CLO 2006, LTD.<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CLYDESDALE STRATEGIC CLO I, LT<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |

Schedule H Page 29

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CONFLUENT 3 LIMITED<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CUMBERLAND II CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | DEUTSCHE BANK, AG NY BRANCH<br>31 W. 52ND STREET<br>NEW YORK NY 10019 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | DIAMOND LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT, INC.<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | DIVERSIFIED CREDIT PORTFOLIO L<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | EASTLAND CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FAIRWAY LOAN FUNDING COMPANY<br>C/O PACIFIC INVESTMENT MANGAEMENT CO<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FLOATING RATE SR LN FD FKA WB<br>C/O GOLUB CAPITAL<br>SUITE 800<br>CHICAGO  60606 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FOOTHILL CLO I, LTD<br>WELLS FARGO FOOTHILL<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FOREST CREEK CLO, LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |

Schedule H Page 30

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | FOXE BASIN CLO 2003, LTD.<br>C/O GSO CAPITAL PARTNERS<br>280 PARK AVENUE,<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY V CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY VI CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY VII CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALE FORCE 1 CLO, LTD.<br>C/O GSO CAPITAL PARTNERS<br>280 PARK AVENUE,<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALE FORCE 2 CLO, LTD.<br>GSO CAPITAL PARTNERS<br>280 PARK AVENUE,<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GENESIS CLO 2007-1 LTD<br>DEUTSCHE ASSET MANAGEMENT<br>60 WALL STREET<br>26TH FLOOR<br>NEW YORK NY 10154 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAND CENTRAL ASSET PFV<br>181 WEST MADISON ST<br>SUITE 3200<br>CHICAGO IL 60602 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAYSON CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GREYROCK CDO LTD.<br>C/O ALADDIN CAPITAL MANAGEMENT<br>SIX LANDMARK SQUARE<br>STAMFORD CT 06901 |

Schedule H Page 31

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HARBOURVIEW CLO 2006-1<br>OPPENHEIMERFUNDS, INC.<br>6803 SOUTH TUSCAN WAY<br>ENGLEWOOD CO 80112 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HARCH CLO II LIMITED<br>C/O HARCH CAPITAL MANAGEMENT, INC.<br>621 NW 53RD ST, SUITE 620<br>BOCA RATON FL 33487 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | IGXG MANAGEMENT LLC SR K<br>STANFIELD CAPITAL PARTNERS<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | JPMORGAN CHASE BANK N.A.<br>270 PARK AVENUE<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH III, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IV, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IX CLO LTD<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH V, LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH VII CLO LTD.<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LANDMARK IX CDO LTD<br>C/O ALADDIN CAPITAL MANAGEMENT LLC<br>SIX LANDMARK SQUARE<br>STAMFORD CT 06901 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LATITUDE CLO I<br>C/O LUFKIN ADVISORS<br>1065 E. HILLSDALE BLVD.<br>SUITE 228<br>FOSTER CITY CA 94404 |

Schedule H Page 32

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LATITUDE CLO III, LTD.<br>C/O LUFKIN ADVISORS<br>1065 E. HILLSDALE BLVD.<br>SUITE 228<br>FOSTER CITY CA 94404 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LIBERTY CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LIMEROCK CLO I<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING III (DELAWARE)LLC<br>C/O PACIFIC INVESTMENT MANAGEMENT CO<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING IX LLC<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING XI LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LONG GROVE CLO, LIMITED<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE ASSET INVESTORS III,<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE V CLO, LIMITED<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MARKET SQUARE CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |

Schedule H Page 33

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MARQUETTE PARK CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAYPORT CLO LTD.<br>C/O PACIFIC INVESTMENT MANAGTEMENT<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MERRILL LYNCH CAPITAL CORP<br>4 WORLD FINANCIAL CENTER<br>22ND FLOOR<br>NEW YORK NY 10080 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MISSOURI ST EMPLOYEES RETIRE<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MORGAN STANLEY INV MGMT CROTON<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MORGAN STANLEY PRIME INCOME TR<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MOSELLE CLO S.A.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MSIM PECONIC BAY, LTD.<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MT. WILSON CLO, LTD.<br>385 EAST COLORADO BLVD<br>PASADENA CA 91101 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | NAUTIQUE FUNDING LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | NCRAM SENIOR LOAN 2005<br>NOMURA<br>2 WORLD FINANCIAL CENTER BUILDING B<br>17TH FLOOR<br>NEW YORK NY 10281 |

Schedule H Page 34

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OPPENHEIMER SENIOR FLOATING RA<br>OPPENHEIMERFUNDS, INC.<br>6803 SOUTH TUSCAN WAY<br>ENGLEWOOD CO 80112 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | PROSPECT FUNDING I, LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | QUALCOMM GLOBAL TRADING<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT III CLO<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT IV CLO, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RIVERSOURCE STRAT ALLOC SERIES<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ROCKWALL CDO II<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ROCKWALL CDO LTD<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ROSEMONT CLO, LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |

Schedule H Page 35

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SAGAMORE CLO LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SAN GABRIEL CLO 1 LTD<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA<br>SUITE 3600<br>LOS ANGELES CA 90017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SANKATY CREDIT OPP (OFFSHR MST<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SANKATY CREDIT OPP. IV, L.P.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SARATOGA CLO I, LIMITED<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SATURN CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SCHILLER PARK CLO LTD.<br>DEERFIELD CAPITAL MANAGEMENT<br>ONE O'HARE CENTRE<br>6250 N RIVER ROAD<br>ROSEMONT IL 60018 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SENIOR LOAN PORTFOLIO<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SEQUILS-CENTURION V, LTD<br>RIVERSOURCE INVESTMENTS LLC<br>100 N SEPULVEDA BLVD<br>EL SEGUNDO CA 90245 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SHASTA CLO I<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA<br>SUITE 3600<br>LOS ANGELES CA 90017 |

Schedule H Page 36

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SIERRA CLO II LTD<br>C/O CHURCHILL PACIFIC ASSET MGMT.<br>601 S FIGUEROA ST<br>SUITE 3600<br>LOS ANGELES CA 90017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SILVERADO CLO 2006-1 LIMITED<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SILVERADO CLO 2006-II<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SOUTHPORT CLO, LIMITED<br>C/O PACIFIC INVESTMENT MANAGEMENT<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SOVEREIGN BANK<br>75 STATE STREET<br>BOSTON, MA 02109 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SSS FUNDING II, LLC.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SSS I CBNA LOAN FUNDING LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD BRISTOL CLO, LTD.<br>STANFIELD CAPITAL PARTNERS<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD CARRERA CLO, LTD<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD DAYTONA CLO<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |

Schedule H Page 37

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD MODENA CLO<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VANTAGE CLO, LTD.<br>STANFIELD CAPITAL<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VEYRON<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUMMIT LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA LIFE INSURANCE COMP<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA SENIOR FLOATING RAT<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO I, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO II, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO III, LTD.<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CLO IV<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |

Schedule H Page 38

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SYMPHONY CREDIT OPP FUND<br>123 MISSION STREET<br>24TH FLOOR<br>SAN FRANCISCO CA 94105 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | TD BANK, N.A<br>6000 ATRIUM WAY<br>MT. LAUREL NJ 08054 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | TD BANK, N.A<br>6000 ATRIUM WAY<br>MT. LAUREL NL 08054 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | THE FOOTHILL GROUP, INC.<br>WELLS FARGO FOOTHILL<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | UBS AG, STAMFORD BRANCH<br>UBS TRS SERVICE UNIT<br>677 WASHINGTON BLVD.<br>STAMFORD CT 06901 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ULTRA MASTER<br>430 PARK AVENUE<br>9TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN DYNAMIC<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR INCOME TRUST<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR LN FUND<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VENTURE VII CDO LIMITED<br>12 E. 49TH STREET 29TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WACHOVIA BANK, NATIONAL ASSOCI<br>301 S. COLLEGE STREET<br>ONE WACHOVIA CENTER,DC-6<br>CHARLOTTE NC 28288-0608 |

Schedule H Page 39

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WASATCH CLO LTD.<br>INVESCO SENIOR SECURED MGMT, INC.<br>1166 AVENUE OF THE AMERICAS,<br>27TH FLOOR<br>NEW YORK NY 10036-2789 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WAVELAND-INGOTS, LTD.<br>C/O PACIFIC INVESTMENTS MGMT CO., L<br>840 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 12222133<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 14945000<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 16463700<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 16959700<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT - 16959701<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS CAPITAL MANAGEMENT-13923601<br>WELLS CAPITAL MANAGEMENT LLC<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS WI 53051 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WELLS FARGO BANK, N.A.<br>333 S GRAND AVE<br>12TH FLOOR<br>LOS ANGELES CA 90071 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTCHESTER CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTERN ASSET FLOATING RATE<br>385 EAST COLORADO BLVD<br>PASADENA CA 91101 |

Schedule H Page 40

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WHITEHORSE III<br>C/O WHITEHORSE CAPITAL PARTNERS, L.P<br>200 CRESCENT COURT<br>SUITE 1414<br>DALLAS TX 75201 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WHITEHORSE IV, LTD.<br>C/O WHITEHORSE CAPITAL PARTNERS, L.P<br>200 CRESCENT COURT<br>SUITE 1414<br>DALLAS TX 75201 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ZODIAC FUND<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE<br>IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | AVERY POINT CLO, LTD<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BALTIC FUNDING LLC<br>C/O BANC OF AMERICA SECURITIES LLC<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28255 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK FLOATING RATE INC<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK FUNDS - HY BOND PORT<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK KELSO CAPTIAL<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME II<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME III<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME IV<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |

Schedule H Page 41

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME SERIES<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BLACKROCK SENIOR INCOME V<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | BOSTON INCOME PORTFOLIO<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL I-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL II-INGOTS, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CASTLE HILL III CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CHATHAM LIGHT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | CONFLUENT 3 LIMITED<br>MORGAN STANLEY INVESTMENT MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | EATON VANCE COLLECTIVE<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXITE MASTER UNIT TRUST<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY CLO 2003-1, LTD<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |

Schedule H Page 42

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY III CLO, LTD<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY IV CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY V CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALAXY VII CLO, LTD.<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GALE FORCE 1 CLO, LTD.<br>GSO CAPITAL PARTNERS<br>280 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAND CENTRAL ASSET PFV<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | GRAND CENTRAL ASSET SSS<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HAMLET II LTD<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HIGH INCOME OPS PORTFOLIO<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HIGHLAND LN FUNDING V LTD<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |

Schedule H Page 43

## SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | HUDSON STRAITS CLO 2004, LTD<br>GSO CAPITAL PARTNERS<br>280 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH III, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IV, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH IX CLO LTD<br>KATONAH DEBT ADVISORS<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH VII CLO LTD.<br>KATONAH DEBT ADVISORS<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | KATONAH VIII CLO LTD.<br>KATONAH DEBT ADVISORS<br>295 MADISON AVE<br>6TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOAN FUNDING XI LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | LOUISIANA STATE EMPLOYEES' RET<br>2 WORLD FINANCIAL CENTER<br>BUILDING B, 17TH FLOOR<br>NEW YORK NY 10281 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE ASSET INVESTORS III,<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MAGNETITE V CLO, LIMITED<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |

Schedule H Page 44

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MERRILL LYNCH CREDIT PROD, LLC<br>4 WORLD FINANCIAL CENTER<br>NORTH TOWER - 17TH FL<br>NEW YORK NY 10080 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MISSOURI ST EMPLOYEES RETIRE<br>BLACKROCK FINANCIAL MANAGMENT<br>40 EAST 52ND STREET<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | MORGAN STANLEY PRIME INCOME TR<br>MORGAN STANLEY INVESTMENT MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS V<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS VI<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS VII<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS VIII<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OCTAGON INV PRTS X<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | OPPENHEIMER SENIOR FLOATING RA<br>6803 SOUTH TUCSON WAY<br>ENGLEWOOD CO 80112-3924 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | POTENTIAL CLO I, LTD.<br>OCTAGON CREDIT INVESTORS LLC<br>52 VANDERBILT AVENUE<br>18TH FLOOR<br>NEW YORK NY 10017 |

Schedule H Page 45

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | PLYMOUTH COUNTY RETIREMENT<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | PROSPECT FUNDING I, LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT II CLO, LIMITED<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT III CLO<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | RACE POINT IV CLO, LTD.<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | REGIMENT CAPITAL, LTD.<br>C/O REGIMENT CAPITAL ADVISORS, LLC<br>222 BERKELEY ST<br>12TH FLOOR<br>BOSTON MA 02116 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SALOMON BROTHERS VARIABLE<br>399 PARK AVE<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SHASTA CLO I<br>CHURCHILL PACIFIC ASSET MGMT.<br>601 SOUTH FIGUEROA STREET<br>SUITE 3600<br>LOS ANGELES CA 90017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SIERRA CLO II LTD<br>CHURCHILL PACIFIC ASSET MGMT.<br>601 SOUTH FIGUEROA STREET<br>SUITE 3600<br>LOS ANGELES CA 90017 |

Schedule H Page 46

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SSS I CBNA LOAN FUNDING LLC<br>SANKATY ADVISORS<br>111 HUNTINGTON AVENUE<br>BOSTON MA 02199-7615 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD BRISTOL CLO, LTD.<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD CARRERA CLO, LTD<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD DAYTONA CLO<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD MODENA CLO<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VANTAGE CLO, LTD.<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | STANFIELD VEYRON<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUMMIT LAKE CLO, LTD.<br>JEFFERIES CAPITAL MANAGEMENT<br>11100 SANTA MONICA BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA LIFE INSURANCE COMP<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | SUNAMERICA SENIOR FLOATING RAT<br>AIG GLOBAL INVESTMENT<br>1 SUNAMERICA CENTER<br>37TH FLOOR<br>LOS ANGELES CA 90067-6022 |

Schedule H Page 47

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | THE FOOTHILL GROUP, INC.<br>2450 COLORADO AVE., SUITE 3000 WEST<br>SANTA MONICA CA 90404 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | TRANSAMERICA PTNRS HIGH YLD<br>EATON VANCE MANAGEMENT<br>255 STATE STREET<br>HIGH YIELD DEPARTMENT, 8TH FLOOR<br>BOSTON MA 02109 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | UBS AG, STAMFORD BRANCH<br>UBS TRS SERVICE UNIT<br>677 WASHINGTON BLVD.<br>STAMFORD CT 06901 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | ULTRA MASTER LTD<br>430 PARK AVENUE, 9TH FLOOR<br>NEW YORK NY 10022 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN DYNAMIC CREDIT OPS<br>VAN KAMPEN ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR INCOME TRUST<br>VAN KAMPEN ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VAN KAMPEN SENIOR LN FUND<br>VAN KAMPEN ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA<br>OAKBROOK TERRACE IL 60181 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VENTURE III CDO LIMITED<br>12 E. 49TH STREET 29TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | VENTURE IV CDO LIMITED<br>12 E. 49TH STREET 29TH FLOOR<br>NEW YORK NY 10017 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTCHESTER CLO, LTD.<br>HIGHLAND CAPITAL MANAGEMENT<br>13455 NOEL ROAD<br>SUITE 800<br>DALLAS TX 75240 |
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | WESTERN ASSET FLOATING RATE<br>385 EAST COLORADO BLVD<br>PASADENA CA 91101 |

Schedule H Page 48

# SCHEDULE H - CODEBTORS
**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLB WORLDWIDE HOLDINGS, INC.<br>100 TWIN RIVER ROAD<br>LINCOLN RI 02865 | XL RE LTD.<br>STANFIELD CAPITAL PARTNERS LLC<br>430 PARK AVENUE<br>11TH FLOOR<br>NEW YORK NY 10022 |

Schedule H Page 49

United States Bankruptcy Court

District of Rhode Island

In re   UTGR, INC. DBA TWIN RIVER

Case No. 09-12418 (ANV)

Chapter 11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHI

I, the President and COO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of *144* sheets [total shown on summary page plus 1], and that they are true and correct to the best of my knowledge, information, and belief.

Date        August *21*, 2009

Signature

George Papanier
President and COO

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.
18 U.S.C. §§ 152 and 3571.